**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

------------------------------------------------------------x
                                :

In re                               :         Chapter 11
                                :

SUNGARD AS NEW HOLDINGS, LLC, *et al.*,[1]    :         Case No. 22-90018 (DRJ)
                                :
                                :         (Jointly Administered)

             Debtors.            :
------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR THE PERIOD FROM
APRIL 27, 2022 THROUGH MAY 31, 2022**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses For Retained Professionals* [Docket No. 247] entered by the Court on May 31, 2022 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from April 27, 2022 through May 31, 2022 (the "Statement Period").

**I.    Itemization of Services Rendered by PSZJ:**

1.    The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' tax identification numbers, are: InFlow LLC (9489); Sungard AS New Holdings, LLC (5907); Sungard AS New Holdings II, LLC (9169); Sungard AS New Holdings III, LLC (3503); Sungard Availability Network Solutions Inc. (1034); Sungard Availability Services (Canada) Ltd./Sungard, Services de Continuite des Affaires (Canada) Ltee (3886); Sungard Availability Services Holdings (Canada), Inc. (2679); Sungard Availability Services Holdings (Europe), Inc. (2190); Sungard Availability Services Holdings, LLC (6403); Sungard Availability Services Technology, LLC (9118); Sungard Availability Services, LP (6195); and Sungard Availability Services, Ltd. (4711). The location of the Debtors' service address for purposes of these chapter 11 cases is: 565 E Swedesford Road, Suite 320, Wayne, PA 19087.

rates and the total number of hours spent by each individual providing services during the

Statement Period for which PSZJ seeks compensation.

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | New York/1982 | 26.1 | $1,525 | $39,802.50 |
| Michael D. Warner | Partner | Texas/1995 California/1984 | 27.6 | $1,350 | $37,260.00 |
| Maxim B. Litvak | Partner | Texas/1997 California/2001 | 45.6 | $1,275 | $58,140.00 |
| Shirley S. Cho | Partner | California/1997 NewYork/2002 | 64.0 | $1,145 | $73,280.00 |
| Joshua M. Fried | Partner | California/1996 New York/1999 New Jersey/2000 | 41.6 | $1,145 | $47,632.00 |
| Richard J. Gruber | Counsel | California/1982 | 1.8 | $1,425 | $2,565.00 |
| Gina F. Brandt | Counsel | California/1976 | 2.0 | $995 | $1,990.00 |
| Benjamin L. Wallen | Associate | Texas/2016 | 71.3 | $825 | $58,822.50 |
| Kerri L. LaBrada | Paralegal | n/a | 20.7 | $495 | $10,246.50 |
| Patricia J. Jeffries | Other | n/a | 10.3 | $495 | $5,098.50 |
|  |  |  |  |  |  |
|  |  | **Total:** | **311.0** |  | **$334,837.00** |

2.      The time records of PSZJ consisting of a daily breakdown of the time spent

by each person on each day, and detail as to the disbursements incurred are attached as Exhibit A

to this Statement.

## II.      Itemization of Services Rendered and Disbursements Incurred By Category

3.      The following itemization presents the services rendered by PSZJ by task

categories, and provides a summary of disbursements incurred by category of expense

disbursement.

### A.      Services Rendered

4.      The following services were rendered in the following task categories:

| Task Category | Hours | Fees Earned |
|---|---:|---:|
| Asset Disposition | 45.6 | $52,465.50 |
| Bankruptcy Litigation | 51.4 | $44,616.00 |
| Case Administration | 33.5 | $30,040.00 |
| Claims Admin/Objections | 1.2 | $1,051.00 |
| Executory Contracts | 5.3 | $5,588.50 |
| First Day | 8.9 | $9,995.50 |
| Financing | 86.3 | $105,841.00 |
| General Creditors Comm. | 32.4 | $35,276.00 |
| Hearing | 5.9 | $7,206.50 |
| Meeting of Creditors | .5 | $444.50 |
| Operations | 2.1 | $2,404.50 |
| Plan & Disclosure Stmt. | 13.7 | $18,133.00 |
| Retention of Prof. | 10.5 | $8,230.50 |
| Ret. Of Prof./Other | 13.7 | $13,544.50 |
| **Total:** | **311.0** | **$334,837.00** |

5.      A detailed itemization of the services rendered in each of the above task

categories is set forth in **Exhibit A**.

B.      **Expenses Incurred**

6.      The expenses incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---:|
| Pacer – Court Research | $5.60 |
| Reproduction/Scan Copy | $247.50 |
| **Total** | **$253.10** |

7.      Accordingly, the amount of compensation and expenses payable for this
         Statement Period is **$268,122.70,** which is calculated as follows:

| | |
|---|---:|
| Total Fees for Services Rendered During Statement Period | $334,837.00 |
| Twenty Percent (20%) Holdback | - $66,967.40 |
| Fees Minus Holdback | $267,869.60 |
| Costs (100%) | + $253.10 |
| **TOTAL** | **$268,122.70** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of

compensation in the amount of (i) $267,869.60 (80% of $334,837.00) on account of actual,

reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $253.10 incurred on behalf of the Committee by PSZJ.

Dated:  June 22, 2022

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES, LLP

/s/ Michael D. Warner
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone:  (713) 691-9385
Facsimile:  (713) 691-9407
Email:  mwarner@pszjlaw.com
        bwallen@pszjlaw.com

- and -

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:   rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**(April 27, 2022 – May 31, 2022 Invoice)**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
|  | May 31, 2022 |  |
| SSC | Invoice | 130242 |
|  | Client | 82203 |
|  | Matter | 00002 |
|  |  | **SSC** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2022

| | |
|---|---|
| FEES | $334,837.00 |
| EXPENSES | $253.10 |
| **TOTAL CURRENT CHARGES** | **$335,090.10** |
| **TOTAL BALANCE DUE** | **$335,090.10** |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203    - 00002

Page:       2

Invoice 130242

May 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 825.00 | 71.30 | $58,822.50 |
| GFB | Brandt, Gina F. | Counsel | 995.00 | 2.00 | $1,990.00 |
| JMF | Fried, Joshua M. | Partner | 1145.00 | 41.60 | $47,632.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 20.70 | $10,246.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 45.60 | $58,140.00 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 27.60 | $37,260.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 10.30 | $5,098.50 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 26.10 | $39,802.50 |
| RJG | Gruber, Richard J. | Counsel | 1425.00 | 1.80 | $2,565.00 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 64.00 | $73,280.00 |
| | | | | 311.00 | $334,837.00 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203    -00002

Page:      3
Invoice 130242
May 31, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 45.60 | $52,465.50 |
| BL | Bankruptcy Litigation [L430] | 51.40 | $44,616.00 |
| CA | Case Administration [B110] | 33.50 | $30,040.00 |
| CO | Claims Admin/Objections[B310] | 1.20 | $1,051.00 |
| EC | Executory Contracts [B185] | 5.30 | $5,588.50 |
| FD | First Day | 8.90 | $9,995.50 |
| FN | Financing [B230] | 86.30 | $105,841.00 |
| GC | General Creditors Comm. [B150] | 32.40 | $35,276.00 |
| HE | Hearing | 5.90 | $7,206.50 |
| MC | Meeting of Creditors [B150] | 0.50 | $444.50 |
| OP | Operations [B210] | 2.10 | $2,404.50 |
| PD | Plan & Disclosure Stmt. [B320] | 13.70 | $18,133.00 |
| RP | Retention of Prof. [B160] | 10.50 | $8,230.50 |
| RPO | Ret. of Prof./Other | 13.70 | $13,544.50 |
| | | 311.00 | $334,837.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

Sungard Availability Serv OCC

Invoice 130242

82203    - 00002

May 31, 2022

## <u>Summary of Expenses</u>

| Description | Amount |
|---|---|
| Pacer - Court Research | $5.60 |
| Reproduction/ Scan Copy | $247.50 |
| | $253.10 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

Sungard Availability Serv OCC

Invoice 130242

82203    -00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 04/27/2022 | JMF | AD | Review sale motion and exhibits. | 2.80 | 1145.00 | $3,206.00 |
| 04/27/2022 | SSC | AD | Correspond with Joshua M. Fried regarding bid procedures. | 0.20 | 1145.00 | $229.00 |
| 04/28/2022 | JMF | AD | Review and draft summary of bid procedures order and motion. | 3.60 | 1145.00 | $4,122.00 |
| 04/28/2022 | SSC | AD | Correspond with Joshua M. Fried regarding bid pro order. | 0.10 | 1145.00 | $114.50 |
| 04/28/2022 | BLW | AD | Review comments re: bid procedures. | 0.20 | 825.00 | $165.00 |
| 04/29/2022 | PJJ | AD | Prepare draft comments to Bid Pro Order and bidding procedures. | 0.20 | 495.00 | $99.00 |
| 04/29/2022 | JMF | AD | Review RSA and issues re equitization and sale toggle. | 1.70 | 1145.00 | $1,946.50 |
| 04/29/2022 | SSC | AD | Review and analyze bid procedures issues. | 0.20 | 1145.00 | $229.00 |
| 05/01/2022 | JMF | AD | Review proposed sale and contract notices. | 0.80 | 1145.00 | $916.00 |
| 05/01/2022 | SSC | AD | Telephone conference with Joshua M. Fried regarding bid procedures order issues. | 0.20 | 1145.00 | $229.00 |
| 05/02/2022 | JMF | AD | Review and prepare edits bidding procedures and order. | 3.20 | 1145.00 | $3,664.00 |
| 05/02/2022 | SSC | AD | Correspond with Dundon regarding de minimis asset motion. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | MBL | AD | Review bid procedures and timing comments from team. | 0.20 | 1275.00 | $255.00 |
| 05/03/2022 | RJF | AD | Internal emails regarding bid procedures. | 0.10 | 1525.00 | $152.50 |
| 05/03/2022 | JMF | AD | Review draft changes  bid procedures and order (2.4); telephone call with S. Cho re same (.3). | 2.70 | 1145.00 | $3,091.50 |
| 05/03/2022 | SSC | AD | Telephone conference with Z. Lanier regarding bid procedures. | 0.70 | 1145.00 | $801.50 |
| 05/03/2022 | SSC | AD | Correspond with Joshua M. Fried regarding bid procedures comments. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | AD | Correspond with Joshua M. Fried and Bradford J. Sandler regarding APA. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | AD | Telephone conference with Bradford J. Sandler regarding bid procedures. | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Sungard Availability Serv OCC

Invoice 130242

82203    -00002

May 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | SSC | AD | Correspond with JMP regarding sale timeline. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | AD | Review revisions to bid procedures order and bid procedures. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | SSC | AD | Correspond with Richard J. Gruber regarding APA review and case background. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | SSC | AD | Telephone conference with Joshua M. Fried regarding bid procedures. | 0.30 | 1145.00 | $343.50 |
| 05/03/2022 | SSC | AD | Analysis regarding sale timeline. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | SSC | AD | Correspond with Akin regarding bid procedure comments. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | RJG | AD | Prepare and send message to Shirley S. Cho regarding comments to draft form of Asset Purchase Agreement. | 1.00 | 1425.00 | $1,425.00 |
| 05/04/2022 | JMF | AD | Review APA and issues regarding same. | 2.20 | 1145.00 | $2,519.00 |
| 05/04/2022 | SSC | AD | Attention to bid procedures call needed and open issues. | 0.50 | 1145.00 | $572.50 |
| 05/05/2022 | RJG | AD | Exchange messages with Shirley S. Cho regarding response to Debtors' counsel about draft form of Asset Purchase Agreement. | 0.30 | 1425.00 | $427.50 |
| 05/05/2022 | MBL | AD | Review form APA. | 0.40 | 1275.00 | $510.00 |
| 05/05/2022 | RJF | AD | Review markup of bid procedures. | 0.30 | 1525.00 | $457.50 |
| 05/05/2022 | RJF | AD | Telephone conference with Bradford J. Sandler regarding bid procedures call. | 0.10 | 1525.00 | $152.50 |
| 05/05/2022 | JMF | AD | Review R Gruber comments re APA terms and recap re bid procedures comments. | 0.80 | 1145.00 | $916.00 |
| 05/05/2022 | JMF | AD | Review FA deck re sale and claims issues. | 0.30 | 1145.00 | $343.50 |
| 05/05/2022 | SSC | AD | Telephone conference with Akin and Proskauer regarding bid procedures. | 0.70 | 1145.00 | $801.50 |
| 05/05/2022 | SSC | AD | Correspond with Joshua M. Fried regarding bid procedures call. | 0.10 | 1145.00 | $114.50 |
| 05/05/2022 | SSC | AD | Review and analyze APA issues and correspond with Richard J. Gruber regarding same. | 0.40 | 1145.00 | $458.00 |
| 05/05/2022 | SSC | AD | Correspond with Maxim B. Litvak regarding APA. | 0.10 | 1145.00 | $114.50 |
| 05/05/2022 | BLW | AD | Call with Debtors' counsel re: De Minimis Asset | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

Sungard Availability Serv OCC

Invoice 130242

82203    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Sale Motion. | | | |
| 05/06/2022 | JMF | AD | Review APA draft and comments to same. | 0.40 | 1145.00 | $458.00 |
| 05/06/2022 | JMF | AD | Analyze bid procedures timeline issues. | 0.50 | 1145.00 | $572.50 |
| 05/06/2022 | SSC | AD | Review and revise APA. | 0.30 | 1145.00 | $343.50 |
| 05/08/2022 | JMF | AD | Review bid procedures and issues re debtor responses to same. | 0.70 | 1145.00 | $801.50 |
| 05/09/2022 | JMF | AD | Review Debtor markup to bid procedures and order (.4); internal emails re same (.2). | 0.60 | 1145.00 | $687.00 |
| 05/09/2022 | JMF | AD | Review motion for Canadian recognition of foreign order re entered bankruptcy court orders. | 0.60 | 1145.00 | $687.00 |
| 05/09/2022 | JMF | AD | Review modifications and edits to APA (1.6); internal emails re issues re same (.2). | 1.80 | 1145.00 | $2,061.00 |
| 05/09/2022 | SSC | AD | Review and revise APA. | 0.20 | 1145.00 | $229.00 |
| 05/09/2022 | SSC | AD | Correspond with Akin regarding APA edits. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | AD | Correspond with Richard J. Gruber regarding APA edits. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | AD | Review and analyze revised bid procedures order and bid procedures. | 0.30 | 1145.00 | $343.50 |
| 05/10/2022 | JMF | AD | Review bid procedures and order re open issues (1.1); email B. Sandler and S. Cho (.1) and review settlement term sheet (.4) re remaining issues. | 1.60 | 1145.00 | $1,832.00 |
| 05/10/2022 | SSC | AD | Telephone conference with Z. Lanier regarding bid procedures. | 0.10 | 1145.00 | $114.50 |
| 05/11/2022 | JMF | AD | Review final bid procedures and order. | 0.70 | 1145.00 | $801.50 |
| 05/11/2022 | SSC | AD | Review several emails regarding de minimis asset sale motion from Dundon and Benjamin L. Wallen. | 0.10 | 1145.00 | $114.50 |
| 05/11/2022 | KLL | AD | Review Judge's comments from hearing on sale and related matters. | 0.30 | 495.00 | $148.50 |
| 05/12/2022 | SSC | AD | Review emails from Benjamin L. Wallen and related regarding revised de minimis asset order. | 0.10 | 1145.00 | $114.50 |
| 05/12/2022 | BLW | AD | Multiple correspondences re: De Minimis Asset Sale Motion. | 0.40 | 825.00 | $330.00 |
| 05/12/2022 | KLL | AD | Review Order re Bid Procedures. | 0.50 | 495.00 | $247.50 |
| 05/13/2022 | SSC | AD | Review and analyze lease rationalization plan. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

Page:     8

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2022 | MDW | AD | Review draft Teaser rec'd from Debtors' professionals. | 1.70 | 1350.00 | $2,295.00 |
| 05/19/2022 | JMF | AD | Review deck re sale process. | 0.30 | 1145.00 | $343.50 |
| 05/20/2022 | MBL | AD | Review sale teaser. | 0.20 | 1275.00 | $255.00 |
| 05/20/2022 | SSC | AD | Review sale teaser. | 0.10 | 1145.00 | $114.50 |
| 05/20/2022 | BLW | AD | Begin review of sale materials. | 0.20 | 825.00 | $165.00 |
| 05/23/2022 | SSC | AD | Review updated lease rationalization plan. | 0.10 | 1145.00 | $114.50 |
| 05/23/2022 | SSC | AD | Correspond with Akin regarding sale order and Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 05/23/2022 | SSC | AD | Review bid deadlines, sale status and analysis regarding same. | 0.20 | 1145.00 | $229.00 |
| 05/23/2022 | SSC | AD | Correspond with Z. Lanier regarding cure notice. | 0.10 | 1145.00 | $114.50 |
| 05/24/2022 | RJG | AD | Review and respond to revised template APA. | 0.50 | 1425.00 | $712.50 |
| 05/24/2022 | MBL | AD | Review revised form APA; emails with team re revised form APA. | 0.30 | 1275.00 | $382.50 |
| 05/24/2022 | JMF | AD | Review APA and treatment of avoidance action issues. | 2.20 | 1145.00 | $2,519.00 |
| 05/24/2022 | SSC | AD | Correspond with Richard J. Gruber and Joshua M. Fried regarding Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 05/24/2022 | SSC | AD | Review and analyze revised Asset Purchase Agreement edits. | 0.20 | 1145.00 | $229.00 |
| 05/24/2022 | SSC | AD | Correspond with Joshua M. Fried regarding Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 05/24/2022 | SSC | AD | Review Richard J. Gruber edits to Asset Purchase Agreement. | 0.10 | 1145.00 | $114.50 |
| 05/24/2022 | MDW | AD | Review current version of APA draft. | 0.40 | 1350.00 | $540.00 |
| 05/24/2022 | BLW | AD | Review Sale teaser materials. | 0.50 | 825.00 | $412.50 |
| 05/25/2022 | MBL | AD | Attention to email from S. Cho re APA revision. | 0.10 | 1275.00 | $127.50 |
| 05/25/2022 | SSC | AD | Correspond with Akin regarding APA edits. | 0.10 | 1145.00 | $114.50 |
| 05/25/2022 | MDW | AD | Call and email from Greenwich capital re interest in assets. | 0.20 | 1350.00 | $270.00 |
| 05/26/2022 | MBL | AD | Review sale process letter from debtors' investment bankers. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

Page:     9

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2022 | MDW | AD | Review draft "Process Letter" from Debtors. | 0.80 | 1350.00 | $1,080.00 |
| 05/27/2022 | MBL | AD | Review sale dataroom index. | 0.10 | 1275.00 | $127.50 |
| 05/27/2022 | JMF | AD | Review APA changes. | 0.70 | 1145.00 | $801.50 |
| | | | | **45.60** | | **$52,465.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/28/2022 | JMF | BL | Review first day declaration and RSA. | 1.20 | 1145.00 | $1,374.00 |
| 04/28/2022 | BLW | BL | Call with Ms. Cho re: First Day Motions and memo re: same. | 0.50 | 825.00 | $412.50 |
| 04/29/2022 | JMF | BL | Review first day declaration re background and sale issues. | 1.80 | 1145.00 | $2,061.00 |
| 04/29/2022 | SSC | BL | Correspond with M. Lahaie regarding confidentiality provision. | 0.10 | 1145.00 | $114.50 |
| 04/29/2022 | BLW | BL | Draft memorandum re First Day Motions. | 9.80 | 825.00 | $8,085.00 |
| 04/30/2022 | BLW | BL | Revise memorandum re: First Day issues. | 1.10 | 825.00 | $907.50 |
| 04/30/2022 | BLW | BL | Prepare issues list re: First Day Motions. | 1.40 | 825.00 | $1,155.00 |
| 04/30/2022 | BLW | BL | Draft memorandum re: Second Day Motions. | 1.70 | 825.00 | $1,402.50 |
| 05/01/2022 | JMF | BL | Review first day motions and tracking responsibilities (.4); telephone call with R. Feinstein, B. Wallen, M. Warner, B. Sandler, S. Cho, K. Labrada re same (.9); telephone call with S. Cho re bid procedures (.1). | 1.40 | 1145.00 | $1,603.00 |
| 05/01/2022 | BLW | BL | Continue drafting Second Day memo. | 2.50 | 825.00 | $2,062.50 |
| 05/02/2022 | JMF | BL | Review memorandum re first day motions and issues re same. | 0.60 | 1145.00 | $687.00 |
| 05/02/2022 | BLW | BL | Update Second Day motions memo to Committee. | 0.60 | 825.00 | $495.00 |
| 05/02/2022 | BLW | BL | Update internal tracker re: status of comments and issues on numerous motions. | 0.50 | 825.00 | $412.50 |
| 05/02/2022 | BLW | BL | Call with Ms. Cho re: First Day issues. | 0.20 | 825.00 | $165.00 |
| 05/02/2022 | BLW | BL | Call with Dundon re: First Day Motions. | 0.40 | 825.00 | $330.00 |
| 05/02/2022 | BLW | BL | Call with Mr. Reubel re: First Day issues. | 0.20 | 825.00 | $165.00 |
| 05/02/2022 | BLW | BL | Call with Debtors' counsel re: First Day Motions. | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

Page:    10

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | BLW | BL | Correspond with Ms. Cho re: First Day Motions. | 0.10 | 825.00 | $82.50 |
| 05/03/2022 | BLW | BL | Finalize First and Second Day memos to Committee. | 0.60 | 825.00 | $495.00 |
| 05/03/2022 | BLW | BL | Update internal tracker re: First/Second day issues. | 0.40 | 825.00 | $330.00 |
| 05/03/2022 | BLW | BL | Review RSA and correspond with Ms. Cho re: same. | 0.30 | 825.00 | $247.50 |
| 05/03/2022 | BLW | BL | Draft objection to cash management motion. | 2.80 | 825.00 | $2,310.00 |
| 05/03/2022 | BLW | BL | Numerous correspondence re: First and Second Day Motion issues. | 0.80 | 825.00 | $660.00 |
| 05/03/2022 | BLW | BL | Call with Ms. Cho and Mr. Sandler re: case issues. | 0.40 | 825.00 | $330.00 |
| 05/04/2022 | MBL | BL | Review and comment on settlement term sheet (0.9); call with B. Sandler re settlement term sheet (0.1). | 1.00 | 1275.00 | $1,275.00 |
| 05/04/2022 | BLW | BL | Draft objection to cash management motion. | 2.10 | 825.00 | $1,732.50 |
| 05/04/2022 | BLW | BL | Multiple calls with Ms. Cho re: cash management issues. | 0.60 | 825.00 | $495.00 |
| 05/04/2022 | BLW | BL | Call with Debtors' counsel re: cash management. | 0.70 | 825.00 | $577.50 |
| 05/04/2022 | BLW | BL | Update First/Second Day diligence tracker. | 1.60 | 825.00 | $1,320.00 |
| 05/04/2022 | BLW | BL | Review email memo re: status update. | 0.20 | 825.00 | $165.00 |
| 05/04/2022 | KLL | BL | Correspond with team on UK case and review UK funding agreement on same. | 0.40 | 495.00 | $198.00 |
| 05/04/2022 | JMF | BL | Review UCC proposal. | 0.30 | 1145.00 | $343.50 |
| 05/04/2022 | MBL | BL | Emails with team re witness and exhibit list for 5/13 hearing. | 0.10 | 1275.00 | $127.50 |
| 05/05/2022 | BLW | BL | Update First and Second Day motion and issue tracker with current status of investigation and negotiation. | 2.00 | 825.00 | $1,650.00 |
| 05/05/2022 | BLW | BL | Call with Debtors and Lenders re: DIP and Bid Pro. | 0.80 | 825.00 | $660.00 |
| 05/05/2022 | BLW | BL | Call with Dundon re: Cash Management Motion. | 0.20 | 825.00 | $165.00 |
| 05/05/2022 | BLW | BL | Call with Ms. Cho re: status of numerous First and Second Day motions and next steps re: same. | 0.90 | 825.00 | $742.50 |
| 05/05/2022 | BLW | BL | Revise and coordinate multiple revisions to Cash Management Order. | 1.40 | 825.00 | $1,155.00 |
| 05/05/2022 | KLL | BL | Prepare witness and exhibit list re 5-11 hearing. | 0.60 | 495.00 | $297.00 |
| 05/05/2022 | MBL | BL | Review draft witness and exhibit list. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Sungard Availability Serv OCC

Invoice 130242

82203    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2022 | MBL | BL | Review settlement term sheet and lender response; emails with team and Dundon re settlement term sheet. | 0.40 | 1275.00 | $510.00 |
| 05/06/2022 | BLW | BL | Review, revise, and approve final version of cash management order. | 0.40 | 825.00 | $330.00 |
| 05/06/2022 | BLW | BL | Revise First and Second Day motions tracker and draft comprehensive email to professionals re: same. | 1.50 | 825.00 | $1,237.50 |
| 05/06/2022 | BLW | BL | Revise objection to cash management motion and coordinate potential need to file same. | 1.30 | 825.00 | $1,072.50 |
| 05/06/2022 | BLW | BL | Call with Debtors and lenders re: DIP and case issues. | 0.30 | 825.00 | $247.50 |
| 05/06/2022 | BLW | BL | Call with Debtors' counsel re: cash management issues. | 0.10 | 825.00 | $82.50 |
| 05/06/2022 | RJF | BL | Review first day motion tracker, comments to orders. | 0.30 | 1525.00 | $457.50 |
| 05/06/2022 | KLL | BL | Update summary memo on recent motions/objections. | 0.60 | 495.00 | $297.00 |
| 05/09/2022 | BLW | BL | Multiple correspondences re: resolutions of certain of the Committee's comments to First/Second Day motions. | 0.40 | 825.00 | $330.00 |
| 05/09/2022 | KLL | BL | Review and revise witness and exhibit list for filing with the Court. | 0.60 | 495.00 | $297.00 |
| 05/09/2022 | KLL | BL | Review ACE witness and exhibit list. | 0.30 | 495.00 | $148.50 |
| 05/09/2022 | MBL | BL | Emails with team re revisions to exhibit and witness list; review same and coordinate filing. | 0.20 | 1275.00 | $255.00 |
| 05/10/2022 | JMF | BL | Review memorandum re pending motions and committee action issues. | 0.30 | 1145.00 | $343.50 |
| 05/11/2022 | BLW | BL | Review amended orders filed on docket. | 0.40 | 825.00 | $330.00 |
| 05/17/2022 | BLW | BL | Comprehensive call with Ms. Cho re: next steps on various case issues, including retention and sale matters. | 0.40 | 825.00 | $330.00 |
| 05/27/2022 | JMF | BL | Review memo re summary of pleadings. | 0.30 | 1145.00 | $343.50 |
| 05/31/2022 | JMF | BL | Review orders and recently filed pleadings re 5/31 hearing. | 0.30 | 1145.00 | $343.50 |
| | | | | **51.40** | | **$44,616.00** |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

Page:   12
Invoice 130242
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 04/27/2022 | PJJ | CA | Draft Notice of Appearance (.5); update critical dates memo, calendar entries and reminders (.5); summary memo (.5); contact list (.5); bylaws (.4). | 2.40 | 495.00 | $1,188.00 |
| 04/27/2022 | JMF | CA | Review critical dates memo re case and motion deadlines. | 0.30 | 1145.00 | $343.50 |
| 04/27/2022 | SSC | CA | Telephone conference with Bradford J. Sandler regarding case status. | 0.20 | 1145.00 | $229.00 |
| 04/27/2022 | SSC | CA | Correspond with B. Wallen regarding case background. | 0.20 | 1145.00 | $229.00 |
| 04/27/2022 | SSC | CA | Correspond with Bradford J. Sandler regarding to do items. | 0.20 | 1145.00 | $229.00 |
| 04/27/2022 | SSC | CA | Review and revise notice of appearance. | 0.10 | 1145.00 | $114.50 |
| 04/28/2022 | PJJ | CA | Telephone conference with B. Wallen regarding case logistics. | 0.20 | 495.00 | $99.00 |
| 04/28/2022 | PJJ | CA | Telephone conference with Shirley S. Cho regarding case logistics. | 0.30 | 495.00 | $148.50 |
| 04/28/2022 | PJJ | CA | Draft WIP. | 0.50 | 495.00 | $247.50 |
| 04/28/2022 | RJF | CA | Telephone conference with Hillman, Dale, Michael D. Warner, Bradford J. Sandler regarding case issues. | 0.70 | 1525.00 | $1,067.50 |
| 04/28/2022 | RJF | CA | Telephone conference with Akin, Bradford J. Sandler, Michael D. Warner regarding case issues. | 0.50 | 1525.00 | $762.50 |
| 04/28/2022 | SSC | CA | Telephone conference with Patricia Jeffries regarding WIP list. | 0.20 | 1145.00 | $229.00 |
| 04/28/2022 | SSC | CA | Correspond with Patricia Jeffries regarding critical dates. | 0.10 | 1145.00 | $114.50 |
| 04/28/2022 | SSC | CA | Correspond with Kerri LaBrada regarding case management. | 0.10 | 1145.00 | $114.50 |
| 04/28/2022 | MDW | CA | Internal discussion in prep for and participate in intro call with Debtors' professionals. | 0.60 | 1350.00 | $810.00 |
| 04/28/2022 | MDW | CA | Prep for and participate in call with Lenders' counsel. | 0.30 | 1350.00 | $405.00 |
| 04/28/2022 | BLW | CA | Initial review of case materials and issues. | 4.60 | 825.00 | $3,795.00 |
| 04/28/2022 | BLW | CA | Call with Ms. LaBrada re: initial case issues. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203    -00002

Page:    13

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2022 | BLW | CA | Call with Ms. Jeffries re: initial case issues and tasks. | 0.20 | 825.00 | $165.00 |
| 04/28/2022 | KLL | CA | Review correspondence re group emails. | 0.30 | 495.00 | $148.50 |
| 04/28/2022 | KLL | CA | Review and update critical dates memo. | 0.60 | 495.00 | $297.00 |
| 04/29/2022 | PJJ | CA | Update contact list. | 0.20 | 495.00 | $99.00 |
| 04/29/2022 | JMF | CA | Review critical dates and pending motion deadlines. | 0.30 | 1145.00 | $343.50 |
| 04/29/2022 | SSC | CA | Correspond with Kerri LaBrada regarding pro hac vice applications. | 0.10 | 1145.00 | $114.50 |
| 04/29/2022 | SSC | CA | Review and revise WIP list. | 0.50 | 1145.00 | $572.50 |
| 04/29/2022 | SSC | CA | Correspond with Bradford J. Sandler regarding internal call. | 0.10 | 1145.00 | $114.50 |
| 04/29/2022 | SSC | CA | Review weekly filings memo and correspond with Kerri LaBrada regarding same. | 0.10 | 1145.00 | $114.50 |
| 04/30/2022 | RJF | CA | Review and comment on Notice of Appearance. | 0.10 | 1525.00 | $152.50 |
| 05/01/2022 | MBL | CA | Call with team re pending tasks. | 1.00 | 1275.00 | $1,275.00 |
| 05/01/2022 | RJF | CA | Review WIP list and related emails. | 0.20 | 1525.00 | $305.00 |
| 05/01/2022 | RJF | CA | WIP call. | 1.00 | 1525.00 | $1,525.00 |
| 05/01/2022 | RJF | CA | Review debtor comments to bylaws confidentiality provisions. | 0.10 | 1525.00 | $152.50 |
| 05/01/2022 | BLW | CA | Attend WIP Call. | 1.00 | 825.00 | $825.00 |
| 05/01/2022 | BLW | CA | Update WIP List. | 0.30 | 825.00 | $247.50 |
| 05/02/2022 | RJF | CA | Review Notice of Appearance. | 0.10 | 1525.00 | $152.50 |
| 05/02/2022 | RJF | CA | Review memo regarding first day motions and WIP list. | 0.30 | 1525.00 | $457.50 |
| 05/02/2022 | SSC | CA | Review briefly status of CCAA proceeding. | 0.20 | 1145.00 | $229.00 |
| 05/02/2022 | KLL | CA | Finalize PSZJ notice of appearance for filing with Court. | 0.40 | 495.00 | $198.00 |
| 05/02/2022 | KLL | CA | Prepare pro hac vice motion re R. Feinstein for filing with the Court. | 0.80 | 495.00 | $396.00 |
| 05/02/2022 | KLL | CA | Prepare pro hac vice motion re B. Sandler for filing with the Court. | 0.80 | 495.00 | $396.00 |
| 05/02/2022 | KLL | CA | Prepare pro hac vice motion re S. Cho for filing with | 0.80 | 495.00 | $396.00 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203    -00002

Page:    14
Invoice 130242
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | the Court. | | | |
| 05/02/2022 | KLL | CA | Prepare pro hac vice motion re J. Morris for filing with the Court. | 0.80 | 495.00 | $396.00 |
| 05/02/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 05/03/2022 | MBL | CA | Review case background info. | 0.20 | 1275.00 | $255.00 |
| 05/03/2022 | SSC | CA | Telephone Bradford J. Sandler and Benjamin L. Wallen regarding case status. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | KLL | CA | Review orders entered on pro hac vice motions. | 0.30 | 495.00 | $148.50 |
| 05/04/2022 | MBL | CA | Calls with team re case issues. | 0.20 | 1275.00 | $255.00 |
| 05/04/2022 | RJF | CA | WIP call. | 0.50 | 1525.00 | $762.50 |
| 05/04/2022 | SSC | CA | Emails regarding PSZJ team regarding internal call. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | CA | Internal WIP call. | 0.50 | 1145.00 | $572.50 |
| 05/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/05/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 05/06/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 05/09/2022 | JMF | CA | Review critical dates and tracking memo re case deadlines. | 0.30 | 1145.00 | $343.50 |
| 05/11/2022 | SSC | CA | Telephone conference with Benjamin L. Wallen regarding case status. | 0.20 | 1145.00 | $229.00 |
| 05/11/2022 | SSC | CA | Telephone conference with Bradford J. Sandler regarding case status. | 0.30 | 1145.00 | $343.50 |
| 05/11/2022 | KLL | CA | Submit various electronic appearances re 5-11 hearing. | 0.20 | 495.00 | $99.00 |
| 05/12/2022 | RJF | CA | WIP call. | 1.00 | 1525.00 | $1,525.00 |
| 05/12/2022 | SSC | CA | Review emails regarding WIP call. | 0.10 | 1145.00 | $114.50 |
| 05/12/2022 | SSC | CA | Correspond with Benjamin L. Wallen regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 05/12/2022 | SSC | CA | Call with Dundon regarding pending case items and follow up regarding same. | 1.00 | 1145.00 | $1,145.00 |
| 05/12/2022 | BLW | CA | Update WIP List. | 0.30 | 825.00 | $247.50 |
| 05/12/2022 | BLW | CA | Attend WIP Call. | 1.00 | 825.00 | $825.00 |
| 05/12/2022 | BLW | CA | Call with Ms. LaBrada re: Deadlines. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2022 | KLL | CA | Correspond with team on hearing transcripts and obtaining same. | 0.20 | 495.00 | $99.00 |
| 05/12/2022 | KLL | CA | Update WIP list. | 0.50 | 495.00 | $247.50 |
| 05/13/2022 | SSC | CA | Review summary of pleadings from Kerri LaBrada. | 0.10 | 1145.00 | $114.50 |
| 05/13/2022 | KLL | CA | Update Critical Dates Memo. | 0.40 | 495.00 | $198.00 |
| 05/17/2022 | SSC | CA | Review Telephone conference with Benjamin L. Wallen regarding case status. | 0.50 | 1145.00 | $572.50 |
| 05/17/2022 | SSC | CA | Review critical dates. | 0.10 | 1145.00 | $114.50 |
| 05/20/2022 | JMF | CA | Review summary of filed pleadings and critical dates. | 0.30 | 1145.00 | $343.50 |
| 05/20/2022 | KLL | CA | Update summary of filings memo. | 0.30 | 495.00 | $148.50 |
| 05/20/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/24/2022 | JMF | CA | Review case status memo re pending motions. | 0.30 | 1145.00 | $343.50 |
| 05/27/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 05/31/2022 | KLL | CA | Submit electronic appearances for 5-31-22. | 0.20 | 495.00 | $99.00 |
| | | | | 33.50 | | $30,040.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2022 | SSC | CO | Correspond with Benjamin L. Wallen regarding bar date. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | BLW | CO | Call with Debtors' counsel re: Bar Date. | 0.20 | 825.00 | $165.00 |
| 05/03/2022 | BLW | CO | Correspond re: Bar Date Motion. | 0.20 | 825.00 | $165.00 |
| 05/12/2022 | KLL | CO | Review Order on Bar Date. | 0.30 | 495.00 | $148.50 |
| 05/12/2022 | JMF | CO | Review bar date order and notice re claims deadlines. | 0.40 | 1145.00 | $458.00 |
| | | | | 1.20 | | $1,051.00 |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/2022 | SSC | EC | Emails regarding lease rejection omnibus motion. | 0.10 | 1145.00 | $114.50 |
| 05/06/2022 | MDW | EC | Review and provide input re lease rejection issues. | 0.80 | 1350.00 | $1,080.00 |
| 05/07/2022 | MDW | EC | Review Debtors' motion re rejection of leases. | 0.60 | 1350.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    16
Sungard Availability Serv OCC                                             Invoice 130242
82203   -00002                                                            May 31, 2022

---

|            |     |     |                                                                 | Hours | Rate    | Amount     |
|------------|-----|-----|-----------------------------------------------------------------|-------|---------|------------|
| 05/09/2022 | SSC | EC  | Correspond with Dundon regarding lease rejection motion.        | 0.10  | 1145.00 | $114.50    |
| 05/09/2022 | BLW | EC  | Review Omnibus Lease Rejection Motion.                          | 0.30  | 825.00  | $247.50    |
| 05/09/2022 | KLL | EC  | Review motion to rejection certain leases.                      | 0.30  | 495.00  | $148.50    |
| 05/13/2022 | MDW | EC  | Review draft memo re lease rationalization plan of Debtors.     | 0.80  | 1350.00 | $1,080.00  |
| 05/26/2022 | SSC | EC  | Telephone conference with Benjamin L. Wallen regarding lease rejection. | 0.10  | 1145.00 | $114.50    |
| 05/26/2022 | SSC | EC  | Review Benjamin L. Wallen emails regarding lease rejection.     | 0.10  | 1145.00 | $114.50    |
| 05/26/2022 | BLW | EC  | Call (.1) and multiple correspondence re; lease rejection motion (.3). | 0.40  | 825.00  | $330.00    |
| 05/27/2022 | SSC | EC  | Review lease correspondence from Benjamin L. Wallen and E. Reubel. | 0.10  | 1145.00 | $114.50    |
| 05/27/2022 | BLW | EC  | Call with Debtors' counsel re: lease rejection motion.          | 0.20  | 825.00  | $165.00    |
| 05/27/2022 | BLW | EC  | Calls with Dundon re: lease rejection motion.                   | 0.30  | 825.00  | $247.50    |
| 05/27/2022 | BLW | EC  | Call with Ms. Cho re: lease rejection motion.                   | 0.10  | 825.00  | $82.50     |
| 05/27/2022 | BLW | EC  | Review and comment on lease rejection analysis.                 | 0.30  | 825.00  | $247.50    |
| 05/31/2022 | BLW | EC  | Correspond re: lease rejection order.                           | 0.20  | 825.00  | $165.00    |
| 05/31/2022 | BLW | EC  | Call with Akin re: lease rejection order.                       | 0.20  | 825.00  | $165.00    |
| 05/31/2022 | BLW | EC  | Attend hearing re: lease rejection motion.                      | 0.30  | 825.00  | $247.50    |
|            |     |     |                                                                 | **5.30** |       | **$5,588.50** |

## First Day

|            |     |     |                                                                 | Hours | Rate    | Amount     |
|------------|-----|-----|-----------------------------------------------------------------|-------|---------|------------|
| 04/28/2022 | SSC | FD  | Correspond with M. LaHaie regarding orders needed in word.      | 0.10  | 1145.00 | $114.50    |
| 04/28/2022 | SSC | FD  | Telephone conference with Benjamin L. Wallen regarding first day order issues | 0.50  | 1145.00 | $572.50    |
| 04/29/2022 | SSC | FD  | Correspond with Benjamin L. Wallen regarding first day tracking chart. | 0.10  | 1145.00 | $114.50    |
| 04/29/2022 | SSC | FD  | Review Benjamin L. Wallen email regarding first day motion issues. | 0.20  | 1145.00 | $229.00    |
| 04/29/2022 | SSC | FD  | Telephone conference with Benjamin L. Wallen               | 0.10  | 1145.00 | $114.50    |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

Page:   17

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding first day tracking chart. | | | |
| 04/29/2022 | SSC | FD | Review and analyze first day hearing transcript. | 0.10 | 1145.00 | $114.50 |
| 04/29/2022 | SSC | FD | Review and revise first day motion memo. | 1.00 | 1145.00 | $1,145.00 |
| 04/30/2022 | SSC | FD | Review summary of first day issues from Benjamin L. Wallen and correspond regarding same. | 0.20 | 1145.00 | $229.00 |
| 04/30/2022 | SSC | FD | Review and respond to PSZJ team regarding first day motion issues. | 0.10 | 1145.00 | $114.50 |
| 05/01/2022 | SSC | FD | Internal call with PSZJ team regarding first day order issues and case coordination. | 1.30 | 1145.00 | $1,488.50 |
| 05/01/2022 | SSC | FD | Emails with Dundon regarding call needed on first day order issues. | 0.20 | 1145.00 | $229.00 |
| 05/01/2022 | SSC | FD | Review and revise second day order memo from Benjamin L. Wallen and correspond regarding same. | 0.40 | 1145.00 | $458.00 |
| 05/02/2022 | SSC | FD | Telephone conference with Benjamin L. Wallen regarding open issues on first day emails. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | FD | Correspond with Benjamin L. Wallen regarding Akin call. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | FD | Telephone conference with Akin regarding first day issues. | 0.70 | 1145.00 | $801.50 |
| 05/03/2022 | SSC | FD | Correspond with Dundon regarding status of first days. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | FD | Review and revise issues list to Akin regarding first days. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | FD | Review and revise critical vendor agreement. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | SSC | FD | Telephone conferences with Benjamin L. Wallen regarding cash management motion. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | PJJ | FD | Research regarding cash management opposition. | 0.30 | 495.00 | $148.50 |
| 05/04/2022 | SSC | FD | Review Dundon email regarding diligence list. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FD | Telephone conference with Benjamin L. Wallen regarding cash management. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | SSC | FD | Review and revise cash management objection. | 0.50 | 1145.00 | $572.50 |
| 05/04/2022 | SSC | FD | Telephone conference with Benjamin L. Wallen regarding cash management diligence. | 0.30 | 1145.00 | $343.50 |
| 05/04/2022 | SSC | FD | Correspond with Dundon regarding cash | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Sungard Availability Serv OCC

Invoice 130242

82203   -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | management diligence. | | | |
| 05/05/2022 | SSC | FD | Telephone conference with Benjamin L. Wallen regarding first day order open issues. | 0.80 | 1145.00 | $916.00 |
| 05/05/2022 | SSC | FD | Review and revise Benjamin L. Wallen email regarding reporting on cash management. | 0.20 | 1145.00 | $229.00 |
| 05/06/2022 | SSC | FD | Review cash management order revisions. | 0.10 | 1145.00 | $114.50 |
| 05/06/2022 | SSC | FD | Correspond with Benjamin L. Wallen regarding cash management order status. | 0.10 | 1145.00 | $114.50 |
| 05/06/2022 | SSC | FD | Email to Akin regarding cash management order. | 0.10 | 1145.00 | $114.50 |
| 05/06/2022 | SSC | FD | Correspond with Benjamin L. Wallen regarding open first day order issues. | 0.20 | 1145.00 | $229.00 |
| 05/09/2022 | SSC | FD | Correspond with B. Wallen regarding pending motions status. | 0.10 | 1145.00 | $114.50 |
| | | | | 8.90 | | $9,995.50 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/27/2022 | JMF | FN | Review DIP milestones re RSA and bid procedures deadlines. | 0.70 | 1145.00 | $801.50 |
| 04/27/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP financing. | 0.10 | 1145.00 | $114.50 |
| 04/27/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP financing deadlines. | 0.20 | 1145.00 | $229.00 |
| 04/27/2022 | SSC | FN | Review Maricopa DIP objection. | 0.10 | 1145.00 | $114.50 |
| 04/27/2022 | SSC | FN | Review and analyze DIP declarations in support of DIP. | 0.90 | 1145.00 | $1,030.50 |
| 04/27/2022 | SSC | FN | Draft DIP issues list. | 1.40 | 1145.00 | $1,603.00 |
| 04/28/2022 | SSC | FN | Review and analyze DIP motion and exhibits (including DIP term sheets). | 2.00 | 1145.00 | $2,290.00 |
| 04/28/2022 | SSC | FN | Review and analyze interim DIP order (including exhibits, budget). | 1.50 | 1145.00 | $1,717.50 |
| 04/28/2022 | SSC | FN | Draft DIP issues list. | 1.80 | 1145.00 | $2,061.00 |
| 04/29/2022 | PJJ | FN | Prepare draft comments to final DIP order. | 0.20 | 495.00 | $99.00 |
| 04/29/2022 | MBL | FN | Review interim DIP order and other background and financing-related pleadings. | 2.00 | 1275.00 | $2,550.00 |

Pachulski Stang Ziehl & Jones LLP          Page:   19
Sungard Availability Serv OCC          Invoice 130242
82203   -00002          May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2022 | MBL | FN | Review and comment on DIP issues list. | 0.30 | 1275.00 | $382.50 |
| 04/29/2022 | MBL | FN | Emails with team re DIP issues. | 0.20 | 1275.00 | $255.00 |
| 04/29/2022 | SSC | FN | Review and analyze first day hearing transcript. | 0.60 | 1145.00 | $687.00 |
| 04/29/2022 | SSC | FN | Consideration regarding DIP objection. | 0.30 | 1145.00 | $343.50 |
| 04/29/2022 | SSC | FN | Review and analyze collateral perfection memo and correspond with Maxim B. Litvak regarding same. | 0.20 | 1145.00 | $229.00 |
| 04/29/2022 | SSC | FN | Correspond with Proskauer regarding prepetition perfection package. | 0.20 | 1145.00 | $229.00 |
| 04/30/2022 | MBL | FN | Respond to S. Cho DIP issues. | 0.30 | 1275.00 | $382.50 |
| 04/30/2022 | MBL | FN | Draft DIP issues list. | 1.30 | 1275.00 | $1,657.50 |
| 04/30/2022 | MBL | FN | Revise DIP issues list with comments from team; review budget. | 0.40 | 1275.00 | $510.00 |
| 04/30/2022 | MBL | FN | Emails with team re financing issues; review loan docs provided. | 0.20 | 1275.00 | $255.00 |
| 04/30/2022 | RJF | FN | Review and comment on draft DIP issues list. | 0.30 | 1525.00 | $457.50 |
| 04/30/2022 | SSC | FN | Review Proskauer emails regarding term loan documents. | 0.10 | 1145.00 | $114.50 |
| 04/30/2022 | SSC | FN | Review emails from Maxim B. Litvak regarding DIP issues. | 0.10 | 1145.00 | $114.50 |
| 04/30/2022 | SSC | FN | Review revised DIP issues list from Maxim B. Litvak. | 0.20 | 1145.00 | $229.00 |
| 04/30/2022 | MDW | FN | Internal discussions re DIP open issues to address with the Debtors. | 1.10 | 1350.00 | $1,485.00 |
| 05/01/2022 | MBL | FN | Review DIP issues list. | 0.10 | 1275.00 | $127.50 |
| 05/02/2022 | PJJ | FN | Revise proposed final DIP order. | 0.20 | 495.00 | $99.00 |
| 05/02/2022 | PJJ | FN | Research pleadings regarding DIP objections. | 0.30 | 495.00 | $148.50 |
| 05/02/2022 | PJJ | FN | Download and circulate loan documents. | 0.30 | 495.00 | $148.50 |
| 05/02/2022 | MBL | FN | Call with team and Dundon re DIP issues and pending case matters. | 1.00 | 1275.00 | $1,275.00 |
| 05/02/2022 | MBL | FN | Revise and update DIP issues list; coordinate same with team. | 0.10 | 1275.00 | $127.50 |
| 05/02/2022 | MBL | FN | Review budget; emails with team re DIP issues. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Sungard Availability Serv OCC

Invoice 130242

82203    -00002

May 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding call with lenders' counsel. | 0.30 | 1525.00 | $457.50 |
| 05/02/2022 | RJF | FN | Review draft DIP issues list. | 0.10 | 1525.00 | $152.50 |
| 05/02/2022 | SSC | FN | Correspond with Akin regarding extension on DIP and cash management motion. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | FN | Review and analyze DIP budget. | 0.20 | 1145.00 | $229.00 |
| 05/02/2022 | SSC | FN | Review and revise DIP objection. | 3.30 | 1145.00 | $3,778.50 |
| 05/02/2022 | SSC | FN | Review and revise DIP objection. | 2.60 | 1145.00 | $2,977.00 |
| 05/02/2022 | SSC | FN | Telephone conference with P. Hurwitz regarding DIP budget. | 0.20 | 1145.00 | $229.00 |
| 05/02/2022 | MDW | FN | Review DIP issues and internal discussions re same. | 1.30 | 1350.00 | $1,755.00 |
| 05/03/2022 | MBL | FN | Emails with team and Dundon re financing issues; review budget. | 0.10 | 1275.00 | $127.50 |
| 05/03/2022 | MBL | FN | Review draft final DIP order. | 0.30 | 1275.00 | $382.50 |
| 05/03/2022 | MBL | FN | Review prepetition loan documents (1.5); emails with team and Dundon re prepetition loan documents (0.2). | 1.70 | 1275.00 | $2,167.50 |
| 05/03/2022 | RJF | FN | Emails regarding unencumbered assets. | 0.30 | 1525.00 | $457.50 |
| 05/03/2022 | RJF | FN | Emails regarding DIP budget, order. | 0.30 | 1525.00 | $457.50 |
| 05/03/2022 | JMF | FN | Review budget (.4) and DIP and RSA deadlines (.7) re potential changes re bid procedures milestones and outside closing date. | 1.10 | 1145.00 | $1,259.50 |
| 05/03/2022 | SSC | FN | Analysis regarding Committee carveout and professional fee budget. | 0.20 | 1145.00 | $229.00 |
| 05/03/2022 | SSC | FN | Analysis regarding facts needed for DIP objection and correspond with Dundon regarding same. | 0.30 | 1145.00 | $343.50 |
| 05/03/2022 | SSC | FN | Review and revise DIP objection. | 0.60 | 1145.00 | $687.00 |
| 05/03/2022 | SSC | FN | Review and analyze DIP pricing analysis from Dundon and correspond with Dundon regarding same. | 0.30 | 1145.00 | $343.50 |
| 05/04/2022 | MBL | FN | Review Dundon analysis re DIP comps (.3); emails with team and Dundon re DIP comps (.2). | 0.50 | 1275.00 | $637.50 |
| 05/04/2022 | MBL | FN | Review and revise DIP objection; review relevant loan docs. | 1.80 | 1275.00 | $2,295.00 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203    -00002

Page:    21

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2022 | MBL | FN | Call with E. Reubel re DIP issues. | 0.40 | 1275.00 | $510.00 |
| 05/04/2022 | MBL | FN | Review and comment on debtor/lender responses to DIP issues list. | 0.80 | 1275.00 | $1,020.00 |
| 05/04/2022 | MBL | FN | Call with Dundon and B. Sandler re DIP issues. | 0.70 | 1275.00 | $892.50 |
| 05/04/2022 | MBL | FN | Review draft cash management objection (.1); emails with team re draft cash management objection (.1). | 0.20 | 1275.00 | $255.00 |
| 05/04/2022 | RJF | FN | Telephone conference with Hurwitz regarding DIP, settlement. | 0.40 | 1525.00 | $610.00 |
| 05/04/2022 | RJF | FN | Review debtor response to DIP issues list. | 0.30 | 1525.00 | $457.50 |
| 05/04/2022 | JMF | FN | Review DIP comps and issues re potentially unencumbered assets re sale proceeds. | 1.10 | 1145.00 | $1,259.50 |
| 05/04/2022 | SSC | FN | Analysis regarding unencumbered assets. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FN | Review and respond to E. Reubel regarding UK funding agreement intercompany loan. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FN | Analysis regarding UK funding agreement questions from Dundon regarding same. | 0.50 | 1145.00 | $572.50 |
| 05/04/2022 | SSC | FN | Review and analyze DIP loan comps. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | SSC | FN | Review and analyze global settlement. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | SSC | FN | Review and analyze MBL edits to global settlement. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FN | Correspond with Maxim B. Litvak, Benjamin L. Wallen regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding $7 million bridge loan. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FN | Review and analyze DIP issues list response from Debtor / DIP lenders. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | SSC | FN | Correspond with Kerri LaBrada and Leslie Forrester regarding UK proceeding. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | FN | Review UK proceeding status. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | BLW | FN | Review DIP issues list and analysis re: same. | 0.20 | 825.00 | $165.00 |
| 05/04/2022 | BLW | FN | Correspond re: cash management and DIP Motions. | 0.30 | 825.00 | $247.50 |
| 05/04/2022 | MDW | FN | Internal strategy discussion re DIP issues. | 0.80 | 1350.00 | $1,080.00 |
| 05/05/2022 | MBL | FN | Call with debtor and lender professionals and team | 0.80 | 1275.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203   -00002

Page:    22
Invoice 130242
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re DIP and bid procedures issues. | | | |
| 05/05/2022 | MBL | FN | Continue work on DIP objection. | 2.70 | 1275.00 | $3,442.50 |
| 05/05/2022 | MBL | FN | Call with E. Reubel of Dundon re DIP issues. | 0.40 | 1275.00 | $510.00 |
| 05/05/2022 | RJF | FN | Review and comment on DIP objection. | 0.40 | 1525.00 | $610.00 |
| 05/05/2022 | RJF | FN | Call with Debtors and Lenders counsel regarding bid procedures and DIP. | 0.80 | 1525.00 | $1,220.00 |
| 05/05/2022 | SSC | FN | Review and revise DIP objection. | 0.60 | 1145.00 | $687.00 |
| 05/05/2022 | KLL | FN | Review and revise Committee's objection to DIP. | 0.40 | 495.00 | $198.00 |
| 05/06/2022 | MBL | FN | Call with lender and debtor counsel re DIP and case settlement issues and pending matters for hearing. | 0.30 | 1275.00 | $382.50 |
| 05/06/2022 | MBL | FN | Revise DIP objection with Dundon comments and other updates (2.0); coordinate DIP objection with team and debtor and lender counsel (0.2). | 2.20 | 1275.00 | $2,805.00 |
| 05/06/2022 | MBL | FN | Continue lien review; analyze UCC filings and proof of perfection. | 2.30 | 1275.00 | $2,932.50 |
| 05/06/2022 | MBL | FN | Call with E. Reubel re DIP issues (0.2); follow-up emails with Dundon re DIP issues (0.1). | 0.30 | 1275.00 | $382.50 |
| 05/06/2022 | RJF | FN | Call with Akin, Proskauer regarding DIP, possible global settlement. | 0.30 | 1525.00 | $457.50 |
| 05/06/2022 | RJF | FN | Call with Proskauer, Bradford J. Sandler  regarding global settlement. | 0.40 | 1525.00 | $610.00 |
| 05/06/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding settlement. | 0.30 | 1525.00 | $457.50 |
| 05/06/2022 | RJF | FN | Review further revised DIP objection. | 0.30 | 1525.00 | $457.50 |
| 05/06/2022 | JMF | FN | Review DIP objection drafts and correspondences re same. | 0.50 | 1145.00 | $572.50 |
| 05/06/2022 | SSC | FN | Review several emails regarding DIP objection distribution to lenders' counsel. | 0.10 | 1145.00 | $114.50 |
| 05/06/2022 | SSC | FN | Status call with Proskauer and Akin. | 0.40 | 1145.00 | $458.00 |
| 05/06/2022 | SSC | FN | Review revised DIP objection and comments to same. | 0.30 | 1145.00 | $343.50 |
| 05/06/2022 | SSC | FN | Review counter settlement proposal from Proskauer. | 0.20 | 1145.00 | $229.00 |
| 05/06/2022 | BLW | FN | Review draft DIP objection, issues list, and analysis. | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

Page:    23

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2022 | KLL | FN | Review DIP objection. | 0.60 | 495.00 | $297.00 |
| 05/06/2022 | MDW | FN | Review and internally address DIP Objection draft. | 0.90 | 1350.00 | $1,215.00 |
| 05/08/2022 | RJF | FN | Further negotiation of global settlement, commenting on term sheets. | 0.50 | 1525.00 | $762.50 |
| 05/09/2022 | MBL | FN | Calls with B. Sandler re settlement status. | 0.30 | 1275.00 | $382.50 |
| 05/09/2022 | MBL | FN | Review revised settlement proposals and counterproposals. | 0.50 | 1275.00 | $637.50 |
| 05/09/2022 | MBL | FN | Prep direct testimony outline for Dundon re DIP hearing. | 0.50 | 1275.00 | $637.50 |
| 05/09/2022 | MBL | FN | Revise DIP issues list. | 0.50 | 1275.00 | $637.50 |
| 05/09/2022 | MBL | FN | Revise and finalize DIP objection (0.7); emails with team re same and coordinate filing (0.1). | 0.80 | 1275.00 | $1,020.00 |
| 05/09/2022 | MBL | FN | Emails with debtor and lender counsel re DIP hearing status. | 0.20 | 1275.00 | $255.00 |
| 05/09/2022 | MBL | FN | Review revised draft ABL DIP credit agreement. | 0.50 | 1275.00 | $637.50 |
| 05/09/2022 | MBL | FN | Review prepetition loan documents; continue lien review. | 1.30 | 1275.00 | $1,657.50 |
| 05/09/2022 | MBL | FN | Draft memo to committee re lien review analysis. | 1.50 | 1275.00 | $1,912.50 |
| 05/09/2022 | RJF | FN | Review further revised settlement proposals from lenders. | 0.30 | 1525.00 | $457.50 |
| 05/09/2022 | RJF | FN | Analysis regarding settlement negotiations. | 1.00 | 1525.00 | $1,525.00 |
| 05/09/2022 | RJF | FN | Review Maxim B. Litvak revised DIP issues list. | 0.10 | 1525.00 | $152.50 |
| 05/09/2022 | RJF | FN | Review final draft DIP objection. | 0.40 | 1525.00 | $610.00 |
| 05/09/2022 | JMF | FN | Review cash management order  and redline re changes to same. | 0.30 | 1145.00 | $343.50 |
| 05/09/2022 | JMF | FN | Review DIP objection and data center issues re encumbered asserts. | 0.40 | 1145.00 | $458.00 |
| 05/09/2022 | SSC | FN | Telephone conferences with Benjamin L. Wallen regarding DIP objection filing. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Review several emails regarding W&E list finalizing for filing. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Review DIP objection and email to Benjamin L. Wallen regarding final edit. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | SSC | FN | Review and analyze lender counter proposal and Committee further settlement proposal. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Review DIP issues list. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Correspond with Benjamin L. Wallen regarding status of DIP objection. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Review Committee member correspondence regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Review further extension of time regarding Committee DIP extension. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Telephone conference with B. Wallen regarding DIP objection status. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | FN | Correspond with Kerri LaBrada regarding Ace W&E list. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | BLW | FN | Correspond re: W/E list and various hearing issues on contested DIP. | 0.20 | 825.00 | $165.00 |
| 05/09/2022 | BLW | FN | Review numerous updates and drafts re: negotiation of DIP issues. | 0.50 | 825.00 | $412.50 |
| 05/09/2022 | KLL | FN | Review correspondence on extending Committee's deadlines to object to DIP and ongoing negotiations. | 0.30 | 495.00 | $148.50 |
| 05/10/2022 | MBL | FN | Calls and emails with team and Dundon re global settlement. | 0.40 | 1275.00 | $510.00 |
| 05/10/2022 | MBL | FN | Review ABL loan documents; emails with B. Sandler re ABL issues. | 0.50 | 1275.00 | $637.50 |
| 05/10/2022 | MBL | FN | Review and revise lien review memo. | 0.70 | 1275.00 | $892.50 |
| 05/10/2022 | MBL | FN | Review prepetition loan documents. | 0.50 | 1275.00 | $637.50 |
| 05/10/2022 | MBL | FN | Review and comment on revised final DIP order and committee settlement. | 1.80 | 1275.00 | $2,295.00 |
| 05/10/2022 | MBL | FN | Call with team re final DIP order revisions and committee settlement. | 0.40 | 1275.00 | $510.00 |
| 05/10/2022 | MBL | FN | Call with Proskauer re final DIP order and committee settlement (0.3); calls with B. Sandler re final DIP order and committee settlement (0.2). | 0.50 | 1275.00 | $637.50 |
| 05/10/2022 | MBL | FN | Review lender comments to final DIP order and committee settlement. | 0.50 | 1275.00 | $637.50 |
| 05/10/2022 | MBL | FN | Further review and analysis re debtor and lender | 0.70 | 1275.00 | $892.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   25

Sungard Availability Serv OCC

Invoice 130242

82203   -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revisions to final DIP order. | | | |
| 05/10/2022 | RJF | FN | Review and analysis re revised DIP order and comments. | 1.80 | 1525.00 | $2,745.00 |
| 05/10/2022 | SSC | FN | Review Maxim B. Litvak and Bradford J. Sandler emails regarding settlement. | 0.10 | 1145.00 | $114.50 |
| 05/10/2022 | SSC | FN | Review revised DIP order and make edits regarding Committee settlement. | 0.70 | 1145.00 | $801.50 |
| 05/10/2022 | SSC | FN | Telephone conference with Bradford J. Sandler and Maxim B. Litvak regarding DIP order settlement. | 0.50 | 1145.00 | $572.50 |
| 05/10/2022 | SSC | FN | Review several additional emails from Akin, Proskauer regarding revised DIP order. | 0.10 | 1145.00 | $114.50 |
| 05/10/2022 | SSC | FN | Review further revised DIP order edits from Proskauer. | 0.20 | 1145.00 | $229.00 |
| 05/10/2022 | SSC | FN | Review further correspondence and Debtor edits to DIP order. | 0.20 | 1145.00 | $229.00 |
| 05/10/2022 | KLL | FN | Review DIP objection for filing with the Court. | 0.30 | 495.00 | $148.50 |
| 05/11/2022 | MBL | FN | Review final DIP order and revised DIP term sheet documents; hearing prep. | 1.00 | 1275.00 | $1,275.00 |
| 05/11/2022 | MBL | FN | Review and finalize lien review memo (.8); review applicable loan documents (.7) . | 1.50 | 1275.00 | $1,912.50 |
| 05/11/2022 | MBL | FN | Review updated budget. | 0.10 | 1275.00 | $127.50 |
| 05/11/2022 | RJF | FN | Prepare for hearing on DIP and other second day motions. | 0.80 | 1525.00 | $1,220.00 |
| 05/11/2022 | RJF | FN | Attend hearing on DIP and second day motions. | 1.00 | 1525.00 | $1,525.00 |
| 05/11/2022 | RJF | FN | Review Maxim B. Litvak perfection memo and related emails. | 0.30 | 1525.00 | $457.50 |
| 05/11/2022 | SSC | FN | Review several internal emails regarding ABL challenge. | 0.10 | 1145.00 | $114.50 |
| 05/11/2022 | SSC | FN | Review Proskauer 2019 statement. | 0.10 | 1145.00 | $114.50 |
| 05/11/2022 | SSC | FN | Review and analyze perfection memo. | 0.20 | 1145.00 | $229.00 |
| 05/11/2022 | SSC | FN | Review further revisions to final DIP order and emails from counsel regarding form of final order. | 0.20 | 1145.00 | $229.00 |
| 05/12/2022 | MBL | FN | Review and comment on WIP list re challenge issues. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2022 | RJF | FN | Review revised DIP budget and related emails. | 0.30 | 1525.00 | $457.50 |
| 05/12/2022 | KLL | FN | Review DIP order. | 0.40 | 495.00 | $198.00 |
| 05/18/2022 | MBL | FN | Follow-up with team re status. | 0.10 | 1275.00 | $127.50 |
| 05/19/2022 | MBL | FN | Review revisions to DIP ABL credit agreement. | 0.50 | 1275.00 | $637.50 |
| 05/26/2022 | PJJ | FN | Work on fee estimate request from FTI. | 0.20 | 495.00 | $99.00 |
| 05/27/2022 | SSC | FN | Review and analyze PSZJ fee estimate for FTI budgeting purposes and correspond with FTI regarding same. | 0.20 | 1145.00 | $229.00 |
| | | | | **86.30** | | **$105,841.00** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2022 | SSC | GC | Correspond with Patricia Jeffries regarding Committee items needed. | 0.20 | 1145.00 | $229.00 |
| 04/28/2022 | BLW | GC | Review and revise Committee bylaws. | 1.10 | 825.00 | $907.50 |
| 04/29/2022 | SSC | GC | Committee call. | 1.50 | 1145.00 | $1,717.50 |
| 04/29/2022 | MDW | GC | Participate in Committee FA interviews. | 1.10 | 1350.00 | $1,485.00 |
| 04/29/2022 | BLW | GC | Attend Committee meeting and financial advisor pitch. | 1.60 | 825.00 | $1,320.00 |
| 04/29/2022 | RJF | GC | Pre-call with Bradford J. Sandler, Michael D. Warner. | 0.30 | 1525.00 | $457.50 |
| 04/29/2022 | RJF | GC | Telephonic committee meeting. | 1.50 | 1525.00 | $2,287.50 |
| 04/30/2022 | MDW | GC | Review various first day documents and related issues to address with Committee. | 2.90 | 1350.00 | $3,915.00 |
| 04/30/2022 | MDW | GC | Review and provide comments to WIP internal list. | 0.70 | 1350.00 | $945.00 |
| 05/01/2022 | SSC | GC | Review emails from Z. Lenier and internal regarding confidentiality provisions. | 0.10 | 1145.00 | $114.50 |
| 05/01/2022 | MDW | GC | Participate in internal WIP call. | 1.00 | 1350.00 | $1,350.00 |
| 05/02/2022 | SSC | GC | Review Akin comments and revise confidentiality provisions of bylaws. | 0.40 | 1145.00 | $458.00 |
| 05/02/2022 | SSC | GC | Correspond with Benjamin L. Wallen regarding Committee update. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | GC | Further review and revision to confidentiality provision to bylaws. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

Sungard Availability Serv OCC

Invoice 130242

82203   -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | SSC | GC | Telephone conference with Bradford J. Sandler regarding confidentiality provision edits. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | GC | Correspond with Akin regarding confidentiality provision edits. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | PJJ | GC | Revise Bylaws. | 0.30 | 495.00 | $148.50 |
| 05/03/2022 | SSC | GC | Correspond with Patricia Jeffries regarding bylaw revisions. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | GC | Review Bradford J. Sandler update to the Committee. | 0.10 | 1145.00 | $114.50 |
| 05/03/2022 | SSC | GC | Correspond with Benjamin L. Wallen regarding Committee call materials. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | GC | Telephone conference with J. Kurtzman regarding case status. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | SSC | GC | Correspond with Committee member and Akin regarding confidentiality provisions of bylaws. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | SSC | GC | Review Bradford J. Sandler update to Committee. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | SSC | GC | Attention to Committee call agenda and materials needed. | 0.20 | 1145.00 | $229.00 |
| 05/04/2022 | MDW | GC | Participate in internal WIP call. | 0.50 | 1350.00 | $675.00 |
| 05/04/2022 | BLW | GC | Revise Committee Bylaws and correspond re: same. | 0.40 | 825.00 | $330.00 |
| 05/05/2022 | MBL | GC | Attend committee call (0.8); follow-up call with B. Sandler re committee call (0.1). | 0.90 | 1275.00 | $1,147.50 |
| 05/05/2022 | MBL | GC | Review Dundon presentation to UCC. | 0.20 | 1275.00 | $255.00 |
| 05/05/2022 | SSC | GC | Committee call. | 0.70 | 1145.00 | $801.50 |
| 05/05/2022 | BLW | GC | Attend Committee Call. | 0.80 | 825.00 | $660.00 |
| 05/05/2022 | RJF | GC | Telephonic committee meeting regarding global settlement. | 0.80 | 1525.00 | $1,220.00 |
| 05/06/2022 | SSC | GC | Review Bradford J. Sandler update to Committee. | 0.10 | 1145.00 | $114.50 |
| 05/06/2022 | SSC | GC | Correspond with Kerri LaBrada regarding weekly memo summary. | 0.10 | 1145.00 | $114.50 |
| 05/10/2022 | SSC | GC | Review several emails from Committee members regarding settlement. | 0.10 | 1145.00 | $114.50 |
| 05/10/2022 | SSC | GC | Correspond with Bradford J. Sandler regarding Committee call. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP         Page:   28
Sungard Availability Serv OCC         Invoice 130242
82203   -00002         May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | PJJ | GC | Telephone conference with Shirley S. Cho regarding memo of retention applications. | 0.20 | 495.00 | $99.00 |
| 05/11/2022 | MDW | GC | Internal discussion re hearings presentation issues re settlement. | 0.30 | 1350.00 | $405.00 |
| 05/12/2022 | PJJ | GC | Draft memo summarizing retention applications. | 3.50 | 495.00 | $1,732.50 |
| 05/12/2022 | MBL | GC | Review committee update re DIP and case status. | 0.10 | 1275.00 | $127.50 |
| 05/12/2022 | SSC | GC | Review email from B. Wallen to Committee. | 0.10 | 1145.00 | $114.50 |
| 05/12/2022 | SSC | GC | Review and revise email to Committee regarding case status. | 0.30 | 1145.00 | $343.50 |
| 05/12/2022 | BLW | GC | Correspond with Committee re: Bar Date. | 0.60 | 825.00 | $495.00 |
| 05/12/2022 | BLW | GC | Coordinate preparation of Committee informational website. | 0.20 | 825.00 | $165.00 |
| 05/12/2022 | RJF | GC | Review draft DA committee deck. | 0.30 | 1525.00 | $457.50 |
| 05/13/2022 | JMF | GC | Review memo to committee (.3) and critical dates re pending deadlines (.2). | 0.50 | 1145.00 | $572.50 |
| 05/13/2022 | JMF | GC | Review FA deck re committee meeting. | 0.30 | 1145.00 | $343.50 |
| 05/13/2022 | BLW | GC | Draft Notice of Committee Website. | 0.50 | 825.00 | $412.50 |
| 05/13/2022 | MBL | GC | Review Dundon presentation to committee. | 0.20 | 1275.00 | $255.00 |
| 05/13/2022 | MBL | GC | Attend weekly committee call. | 0.50 | 1275.00 | $637.50 |
| 05/13/2022 | RJF | GC | Telephonic committee meeting. | 0.40 | 1525.00 | $610.00 |
| 05/13/2022 | SSC | GC | Committee call. | 0.50 | 1145.00 | $572.50 |
| 05/13/2022 | SSC | GC | Review Dundon Committee presentation. | 0.20 | 1145.00 | $229.00 |
| 05/13/2022 | MDW | GC | Internal discussion and prep for Committee weekly call, and particpate in call. | 1.10 | 1350.00 | $1,485.00 |
| 05/13/2022 | BLW | GC | Weekly Committee Call. | 0.50 | 825.00 | $412.50 |
| 05/17/2022 | SSC | GC | Review and respond to Benjamin L. Wallen regarding Committee bylaws. | 0.10 | 1145.00 | $114.50 |
| 05/17/2022 | SSC | GC | Draft Committee agenda. | 0.10 | 1145.00 | $114.50 |
| 05/17/2022 | SSC | GC | Correspond with Bradford J. Sandler regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 05/17/2022 | SSC | GC | Review Benjamin L. Wallen update to the Committee. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203    -00002

Page:    29

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2022 | BLW | GC | Correspond re: Committee Bylaws. | 0.40 | 825.00 | $330.00 |
| 05/18/2022 | SSC | GC | Telephone conference with P. Hurwitz regarding Dundon analysis for Committee. | 0.10 | 1145.00 | $114.50 |
| 05/19/2022 | MBL | GC | Review committee sale update and Riveron deck. | 0.20 | 1275.00 | $255.00 |
| 05/19/2022 | SSC | GC | Review Dundon analysis for Committee presentation. | 0.20 | 1145.00 | $229.00 |
| 05/20/2022 | BLW | GC | Call with Committee Member re: case issues and prepare for same. | 0.40 | 825.00 | $330.00 |
| 05/23/2022 | SSC | GC | Correspond with Bradford J. Sandler regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 05/24/2022 | SSC | GC | Telephone conference with P. Hurwitz regarding Committee call. | 0.20 | 1145.00 | $229.00 |
| 05/24/2022 | SSC | GC | Draft email to Committee regarding case status and call. | 0.30 | 1145.00 | $343.50 |
| 05/25/2022 | KLL | GC | Circulate bylaws to B. Wallen. | 0.30 | 495.00 | $148.50 |
| 05/25/2022 | SSC | GC | Telephone conference with Bradford J. Sandler regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 05/25/2022 | BLW | GC | Correspond re: committee bylaws. | 0.10 | 825.00 | $82.50 |
| 05/27/2022 | JMF | GC | Review FA deck. | 0.40 | 1145.00 | $458.00 |
| 05/27/2022 | SSC | GC | Review Bradford J. Sandler correspondence to Committee. | 0.10 | 1145.00 | $114.50 |
| | | | | **32.40** | | **$35,276.00** |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2022 | RJF | HE | Review first day transcript. | 0.80 | 1525.00 | $1,220.00 |
| 05/05/2022 | MBL | HE | Review first day hearing transcript. | 0.70 | 1275.00 | $892.50 |
| 05/10/2022 | RJF | HE | Telephone conferences with Bradford J. Sandler, Michael D. Warner regarding May 11, 2022 hearings. | 0.30 | 1525.00 | $457.50 |
| 05/11/2022 | BLW | HE | Attend Second Day hearing on DIP, Bid Procedures, Cash Management, and Bar Date Motions. | 1.10 | 825.00 | $907.50 |
| 05/11/2022 | MDW | HE | Strategy for hearings this date. | 0.80 | 1350.00 | $1,080.00 |
| 05/11/2022 | MBL | HE | Attend hearing on final DIP order (via virtual means). | 0.90 | 1275.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203    -00002

Page:    30

Invoice 130242

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | MBL | HE | Emails with team re hearing prep. | 0.10 | 1275.00 | $127.50 |
| 05/11/2022 | SSC | HE | Prepare for hearing. | 0.20 | 1145.00 | $229.00 |
| 05/11/2022 | SSC | HE | Attend second day hearing telephonically. | 0.60 | 1145.00 | $687.00 |
| 05/11/2022 | SSC | HE | Review hearing agenda. | 0.10 | 1145.00 | $114.50 |
| 05/12/2022 | SSC | HE | Review Committee emails regarding hearing update. | 0.10 | 1145.00 | $114.50 |
| 05/31/2022 | SSC | HE | Correspond with Benjamin L. Wallen regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 05/31/2022 | SSC | HE | Review hearing update from Benjamin L. Wallen. | 0.10 | 1145.00 | $114.50 |
| | | | | 5.90 | | $7,206.50 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2022 | SSC | MC | Correspond with Benjamin L. Wallen regarding 341(a) meeting. | 0.10 | 1145.00 | $114.50 |
| 05/12/2022 | BLW | MC | Attend 341(a) Meeting. | 0.40 | 825.00 | $330.00 |
| | | | | 0.50 | | $444.50 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2022 | SSC | OP | Review and analyze critical vendor motion and order, exhibits, and analysis regarding issues on same. | 0.50 | 1145.00 | $572.50 |
| 04/30/2022 | SSC | OP | Review and respond to Benjamin L. Wallen regarding tax motion issues. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | OP | Review open issues on first day and second day motions. | 0.40 | 1145.00 | $458.00 |
| 05/02/2022 | SSC | OP | Correspond with Akin regarding call needed on open first day and second day issues. | 0.20 | 1145.00 | $229.00 |
| 05/16/2022 | SSC | OP | Review and analyze CCAA case status. | 0.30 | 1145.00 | $343.50 |
| 05/17/2022 | SSC | OP | Review foreign representative statement. | 0.10 | 1145.00 | $114.50 |
| 05/17/2022 | SSC | OP | Telephone conference with Z. Lanier regarding UK proceeding. | 0.10 | 1145.00 | $114.50 |
| 05/17/2022 | SSC | OP | Attention to UK proceeding. | 0.10 | 1145.00 | $114.50 |
| 05/18/2022 | SSC | OP | Analysis regarding Z. Lanier email regarding UK proceedings. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Sungard Availability Serv OCC

82203     -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2022 | SSC | OP | Correspond with Bradford J. Sandler regarding business plan. | 0.10 | 1145.00 | $114.50 |
| 05/31/2022 | SSC | OP | Review and respond to E. Reubel regarding cash management reporting. | 0.10 | 1145.00 | $114.50 |
| | | | | 2.10 | | $2,404.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | RJF | PD | Review draft settlement proposal, related emails. | 0.30 | 1525.00 | $457.50 |
| 05/03/2022 | RJF | PD | Review draft term sheets. | 0.30 | 1525.00 | $457.50 |
| 05/03/2022 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding draft settlement term sheet. | 0.30 | 1525.00 | $457.50 |
| 05/03/2022 | SSC | PD | Review and consideration of solicitation milestones in RSA. | 0.10 | 1145.00 | $114.50 |
| 05/04/2022 | RJF | PD | Telephone conference with Michael D. Warner regarding settlement issues. | 0.30 | 1525.00 | $457.50 |
| 05/04/2022 | RJF | PD | Review updated settlement term sheets, related emails. | 0.30 | 1525.00 | $457.50 |
| 05/04/2022 | RJF | PD | Call with Michael D. Warner, Bradford J. Sandler regarding settlement term sheet. | 0.50 | 1525.00 | $762.50 |
| 05/04/2022 | MDW | PD | Review, provide comments and internal discussion re settlement structure issues. | 1.30 | 1350.00 | $1,755.00 |
| 05/04/2022 | MDW | PD | Review and provide additional comments to draft settlement structure. | 0.60 | 1350.00 | $810.00 |
| 05/06/2022 | RJF | PD | Review and comment on emails to UCC regarding settlement. | 0.30 | 1525.00 | $457.50 |
| 05/06/2022 | MDW | PD | Address internal issues re settlement structure. | 1.20 | 1350.00 | $1,620.00 |
| 05/06/2022 | MDW | PD | Review and internally address Lenders' settlement response. | 0.90 | 1350.00 | $1,215.00 |
| 05/07/2022 | RJF | PD | Emails lenders counsel, Bradford J. Sandler, UCC regarding settlement counterproposals. | 0.50 | 1525.00 | $762.50 |
| 05/10/2022 | RJF | PD | Telephone conferences and emails with Bradford J. Sandler regarding term lender negotiations. | 0.80 | 1525.00 | $1,220.00 |
| 05/10/2022 | MDW | PD | Multiple internal discussions and emails re settlement terms with Lenders. | 1.20 | 1350.00 | $1,620.00 |
| 05/10/2022 | MDW | PD | Multiple emails and internal discussions re | 2.70 | 1350.00 | $3,645.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32
Sungard Availability Serv OCC

Invoice 130242
82203    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement issues and structures. | | | |
| 05/10/2022 | KLL | PD | Review various objections and summarize same. | 1.30 | 495.00 | $643.50 |
| 05/31/2022 | RJF | PD | Initial review of draft plan and disclosure statement. | 0.80 | 1525.00 | $1,220.00 |
| | | | | **13.70** | | **$18,133.00** |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2022 | BLW | RP | Coordinate preparation of PSZJ retention application. | 0.20 | 825.00 | $165.00 |
| 04/29/2022 | SSC | RP | Coordinate PSZJ retention application. | 0.30 | 1145.00 | $343.50 |
| 05/01/2022 | GFB | RP | Review and analyze connections for potential disclosure re PSZJ retention application. | 0.60 | 995.00 | $597.00 |
| 05/02/2022 | PJJ | RP | Review list of interested, parties/secured lenders. | 1.00 | 495.00 | $495.00 |
| 05/03/2022 | GFB | RP | Review and analyze connections for potential disclosure re PSZJ retention application. | 0.20 | 995.00 | $199.00 |
| 05/04/2022 | KLL | RP | Prepare PSZJ retention application and supporting documents to same. | 1.90 | 495.00 | $940.50 |
| 05/04/2022 | SSC | RP | Analysis regarding PSZJ retention application. | 0.20 | 1145.00 | $229.00 |
| 05/06/2022 | GFB | RP | Review and analyze connections for potential disclosure re PSZJ retention application. | 1.20 | 995.00 | $1,194.00 |
| 05/12/2022 | SSC | RP | Analysis regarding PSZJ retention application and disclosures. | 0.20 | 1145.00 | $229.00 |
| 05/12/2022 | BLW | RP | Correspond re: PSZJ Retention. | 0.10 | 825.00 | $82.50 |
| 05/13/2022 | BLW | RP | Prepare PSZJ retention application. | 0.50 | 825.00 | $412.50 |
| 05/16/2022 | SSC | RP | Review and revise PSZJ retention application. | 0.40 | 1145.00 | $458.00 |
| 05/16/2022 | SSC | RP | Correspond with Benjamin L. Wallen regarding PSZJ retention application edits. | 0.10 | 1145.00 | $114.50 |
| 05/16/2022 | BLW | RP | Prepare PSZJ Retention Application. | 1.70 | 825.00 | $1,402.50 |
| 05/16/2022 | BLW | RP | Revise Dundon Retention Application. | 1.10 | 825.00 | $907.50 |
| 05/20/2022 | KLL | RP | Finalize for filing with the Court Pachulski retention application. | 0.50 | 495.00 | $247.50 |
| 05/23/2022 | KLL | RP | Review correspondence from US Trustee re Pachulski retention application. | 0.20 | 495.00 | $99.00 |
| 05/23/2022 | SSC | RP | Review PSZJ retention application status update. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203    -00002

Page:    33
Invoice 130242
May 31, 2022

| | | | | 10.50 | | $8,230.50 |
|---|---|---|---|---|---|---|

**Ret. of Prof./Other**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2022 | SSC | RPO | Telephone conference with potential FA candidate. | 0.50 | 1145.00 | $572.50 |
| 04/29/2022 | MDW | RPO | Internal prep call for FA interview process. | 0.30 | 1350.00 | $405.00 |
| 04/29/2022 | RJF | RPO | Review Financial Advisor pitch books. | 1.00 | 1525.00 | $1,525.00 |
| 04/29/2022 | SSC | RPO | Telephone conference with Bradford J. Sandler regarding financial advisor. | 0.10 | 1145.00 | $114.50 |
| 04/29/2022 | SSC | RPO | Telephone conference with FA candidate. | 0.10 | 1145.00 | $114.50 |
| 05/02/2022 | SSC | RPO | Correspond with Dundon regarding their retention application. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | RPO | Review and revise Dundon retention application. | 0.60 | 1145.00 | $687.00 |
| 05/09/2022 | SSC | RPO | Correspond with Dundon regarding retention application questions. | 0.10 | 1145.00 | $114.50 |
| 05/09/2022 | SSC | RPO | Correspond with Benjamin L. Wallen regarding retention application edits. | 0.10 | 1145.00 | $114.50 |
| 05/10/2022 | SSC | RPO | Correspond with Benjamin L. Wallen regarding IB retention applications. | 0.10 | 1145.00 | $114.50 |
| 05/10/2022 | SSC | RPO | Review Dublin declaration regarding Akin retention. | 0.20 | 1145.00 | $229.00 |
| 05/10/2022 | KLL | RPO | Additional revisions to Dundon retention application. | 1.30 | 495.00 | $643.50 |
| 05/11/2022 | BLW | RPO | Correspond re: Debtors' IB retention applications. | 0.10 | 825.00 | $82.50 |
| 05/11/2022 | SSC | RPO | Review and analyze DH Capital retention application. | 0.30 | 1145.00 | $343.50 |
| 05/11/2022 | SSC | RPO | Telephone conference with Benjamin L. Wallen regarding review of debtor retention apps. | 0.10 | 1145.00 | $114.50 |
| 05/11/2022 | SSC | RPO | Telephone conference with Patricia Jeffries regarding review of debtor retention apps. | 0.10 | 1145.00 | $114.50 |
| 05/11/2022 | SSC | RPO | Review and analyze Houlihan retention. | 0.70 | 1145.00 | $801.50 |
| 05/12/2022 | SSC | RPO | Review and correspond with Patricia Jeffries regarding edits to summary of retention applications. | 0.20 | 1145.00 | $229.00 |
| 05/13/2022 | BLW | RPO | Revise Dundon retention application. | 2.60 | 825.00 | $2,145.00 |
| 05/13/2022 | SSC | RPO | Review and revise summary of Debtor professionals' retention applications. | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2022 | SSC | RPO | Further review and revise summary of Debtor professionals' retentions. | 0.10 | 1145.00 | $114.50 |
| 05/13/2022 | SSC | RPO | Correspond with B. Wallen regarding Dundon retention application. | 0.10 | 1145.00 | $114.50 |
| 05/16/2022 | SSC | RPO | Review and revise Dundon retention application. | 0.30 | 1145.00 | $343.50 |
| 05/16/2022 | SSC | RPO | Correspond with Benjamin L. Wallen regarding Dundon retention application edits. | 0.10 | 1145.00 | $114.50 |
| 05/17/2022 | BLW | RPO | Review memorandum re: Debtor Professional Retention Applications. | 0.50 | 825.00 | $412.50 |
| 05/17/2022 | BLW | RPO | Correspond re: Committee Professional Retention Applications. | 0.20 | 825.00 | $165.00 |
| 05/19/2022 | BLW | RPO | Correspond re: Committee Professional Retention Applications. | 0.10 | 825.00 | $82.50 |
| 05/19/2022 | SSC | RPO | Correspond with Benjamin L. Wallen regarding Committee professional retention applications. | 0.10 | 1145.00 | $114.50 |
| 05/20/2022 | BLW | RPO | Finalize and coordinate filing/service of Committee Retention Applications. | 0.40 | 825.00 | $330.00 |
| 05/20/2022 | KLL | RPO | Finalize for filing with the Court Dundon retention application. | 0.50 | 495.00 | $247.50 |
| 05/20/2022 | SSC | RPO | Review several emails with Benjamin L. Wallen, Dundon, and Committee regarding retention applications. | 0.10 | 1145.00 | $114.50 |
| 05/23/2022 | MDW | RPO | Review and circulate UST comments to Dundon retention. | 0.20 | 1350.00 | $270.00 |
| 05/23/2022 | BLW | RPO | Review UST Comments to Dundon retention application and correspond re: same. | 0.20 | 825.00 | $165.00 |
| 05/23/2022 | KLL | RPO | Review US Trustee comments to Dunden retention application. | 0.20 | 495.00 | $99.00 |
| 05/23/2022 | SSC | RPO | Review UST edits to Dundon retention order. | 0.10 | 1145.00 | $114.50 |
| 05/23/2022 | SSC | RPO | Review emails regarding Dundon retention order from internal and Dundon. | 0.10 | 1145.00 | $114.50 |
| 05/24/2022 | BLW | RPO | Call with UST re: Dundon Application. | 0.10 | 825.00 | $82.50 |
| 05/24/2022 | BLW | RPO | Revise Dundon retention order re: UST comments and correspond re: same. | 0.30 | 825.00 | $247.50 |
| 05/24/2022 | SSC | RPO | Review edits to Dundon's retention application from | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203    - 00002

Page:    35
Invoice 130242
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UST. | | | |
| 05/25/2022 | MDW | RPO | Call from UST and subsequent call with same re Debtors' retention applications of FA/IB. | 0.50 | 1350.00 | $675.00 |
| 05/27/2022 | MBL | RPO | Review IB retention info from Dundon. | 0.10 | 1275.00 | $127.50 |
| | | | | **13.70** | | **$13,544.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$334,837.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Sungard Availability Serv OCC                                        Invoice 130242
82203    - 00002                                                     May 31, 2022

---

**Expenses**

| | | | |
|---|---|---|---:|
| 04/27/2022 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/27/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 04/28/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/29/2022 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/29/2022 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 05/02/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/02/2022 | RE2 | SCAN/COPY ( 519 @0.10 PER PG) | 51.90 |
| 05/02/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 310 @0.10 PER PG) | 31.00 |
| 05/02/2022 | RE2 | SCAN/COPY ( 464 @0.10 PER PG) | 46.40 |
| 05/02/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/02/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/02/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/03/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/03/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/03/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/03/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/03/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/03/2022 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/03/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/04/2022 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/04/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/04/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/05/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/09/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 05/09/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    37
Sungard Availability Serv OCC                                            Invoice 130242
82203    -00002                                                          May 31, 2022

| | | | |
|---|---|---|---|
| 05/09/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/12/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/16/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/16/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/31/2022 | PAC | Pacer - Court Research | 5.60 |

**Total Expenses for this Matter**                              **$253.10**

Pachulski Stang Ziehl & Jones LLP
Sungard Availability Serv OCC
82203    - 00002

Page:    38
Invoice 130242
May 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    05/31/2022

| | |
|---|---:|
| **Total Fees** | **$334,837.00** |
| **Total Expenses** | **253.10** |
| **Total Due on Current Invoice** | **$335,090.10** |

**Outstanding Balance from prior invoices as of**    **05/31/2022**    **(May not include recent payments)**

| <u>A/R Bill Number</u> | <u>Invoice Date</u> | <u>Fees Billed</u> | <u>Expenses Billed</u> | <u>Balance Due</u> |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**    **$335,090.10**