**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| SUNGARD AS NEW HOLDINGS, LLC, *et al.*,[1] | Case No. 22-90018 (DRJ) |
| Debtors. | (Jointly Administered) |
|  | **Re: Docket Nos. 135, 219, 310, 538** |

**NOTICE OF PROPOSED ASSUMED CONTRACTS**
**IN CONNECTION WITH SALE TO 365 SG OPERATING COMPANY LLC**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. On April 22, 2022, the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") filed the *Emergency Motion for Entry of an Order (I)(A) Approving Bidding Procedures for the Sale of the Debtors Assets, (B) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (C) Approving Assumption and Assignment Procedures and (D) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof; (II)(A) Approving the Sale of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases and (III) Granting Related Relief* [Docket No. 135] (the "<u>Bidding Procedures Motion</u>")[2] with the United States Bankruptcy Court for the Southern District of Texas (the "<u>Court</u>"), which sought approval of, among other things, the assumption and assignment of

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' tax identification numbers, are: InFlow LLC (9489); Sungard AS New Holdings, LLC (5907); Sungard AS New Holdings II, LLC (9169); Sungard AS New Holdings III, LLC (3503); Sungard Availability Network Solutions Inc. (1034); Sungard Availability Services (Canada) Ltd./Sungard, Services de Continuite des Affaires (Canada) Ltee (3886); Sungard Availability Services Holdings (Canada), Inc. (2679); Sungard Availability Services Holdings (Europe), Inc. (2190); Sungard Availability Services Holdings, LLC (6403); Sungard Availability Services Technology, LLC (9118); Sungard Availability Services, LP (6195); and Sungard Availability Services, Ltd. (4711).  The location of the Debtors' service address for purposes of these chapter 11 cases is: 565 E Swedesford Road, Suite 320, Wayne, PA 19087.

[2]  Capitalized terms used herein but not otherwise defined have the meanings set forth in the Bidding Procedures Motion.

executory contracts and unexpired leases (collectively, "Contracts") pursuant to one or more sale transactions.

2.     On May 11, 2022, the Court entered an order approving the Bidding Procedures Motion [Docket No. 219] (the "Bidding Procedures Order").

3.     On June 3, 2022, the Debtors filed the *Notice of Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with Sale* [Docket No. 259] (the "Initial Assumption Notice"). The Initial Assumption Notice listed certain Contracts that may possibly be assumed and assigned as part of one or more sales. Pursuant to the Bidding Procedures Order and the Initial Assumption Notice, the Debtors reserved the right to supplement, amend and modify the schedule of Contracts in the Initial Assumption Notice. On June 3, 2022, as set forth in the *Affidavit of Service* [Docket No. 299-2], the Debtors served the Initial Assumption Notice on the affected Contract counterparties.

4.     On June 14, 2022, the Debtors filed the *Notice of Supplemental Possible Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with Sale* [Docket No. 310] (the "Supplemental Assumption Notice" and, together with the Initial Assumption Notice and this notice, the "Contract Notices"), which supplemented the list of Contracts that was included in the Initial Assumption Notice that may possibly be assumed and assigned as part of one or more sales. On June 15, 2022, as forth in the *Affidavit of Service* [Docket No. 420-2], the Debtors served the Supplemental Assumption Notice on the affected Contract counterparties.

5.     On August 1, 2022, the Debtors filed the *Notice of (I) Successful Bid and Sale Hearing and (II) Hearing on Conditional Approval of the Disclosure Statement* [Docket No. 538] (the "365 Sale Notice"). Among other things, the 365 Sale Notice announced 365 SG Operating Company LLC (the "Buyer") as the successful bid for the majority of the Debtors' U.S. colocation services and network services. Attached to the 365 Sale Notice as Exhibit B was a copy of the asset purchase agreement between certain of the Debtors and the Buyer, dated July 28, 2022 (the "365 Asset Purchase Agreement" and, the transactions contemplated and to be effected thereby, the "365 Sale Transaction").

6.     The Sale Hearing to approve the 365 Sale Transaction is scheduled for **August 31, 2022 at 10:00 a.m. (prevailing Central Time)**.

7.     As contemplated by paragraph 28 of the Bidding Procedures Order, the Debtors currently intend to assume and assign to the Buyer the Contracts listed on **Exhibit A** hereto (the "Proposed Assumed Contracts") upon the closing of the 365 Sale Transaction following approval by the Court.

8.     **You are receiving this notice because you may be a counterparty to a Proposed Assumed Contract in connection with the 365 Sale Transaction. If you have any questions regarding the schedule of Proposed Assumed Contracts attached hereto as Exhibit A, including whether your Contract is on the schedule of Proposed Assumed Contracts, please contact counsel to the Buyer via email (cward@polsinelli.com).**

9.      If a timely filed Cure Objection in respect of the Proposed Assumed Contracts has not been resolved by the parties, such objection may be heard by the Court at the Sale Hearing or subsequent to the Sale Hearing (an "Adjourned Cure Objection"); provided that the determination of whether a Cure Objection may be heard at the Sale Hearing is in the discretion of the Debtors, in consultation with the Consultation Parties, and approval of the Court.  Upon resolution of an Adjourned Cure Objection and the payment of the applicable cure amount, if any, the applicable Proposed Assumed Contract that was the subject of such Adjourned Cure Objection shall be deemed assumed and assigned to the Buyer, as of the closing date of the 365 Sale Transaction.

10.      **If a Counterparty failed to timely file with the Court and serve on the Objection Recipients a Cure Objection, (a) the Counterparty shall be deemed to have consented to the Cure Costs set forth in the applicable Contract Notice and forever shall be barred from asserting any objection with regard to such Cure Costs or any other claims related to the applicable Proposed Assumed Contract(s) against the Debtors, the Buyer or their respective property (unless the Counterparty has filed a timely Adequate Assurance Objection with respect to such Proposed Assumed Contract(s)) and (b) the applicable Cure Costs set forth in the applicable Contract Notice shall be controlling and will be the only amount necessary to cure outstanding defaults under such Proposed Assumed Contract(s) under Bankruptcy Code section 365(b), notwithstanding anything to the contrary in any Proposed Assumed Contract or any other document.**

11.      Any counterparty to a Proposed Assumed Contract that wishes to object to the proposed assumption and assignment of the Proposed Assumed Contract on the basis of the identity of the Buyer or the Buyer's proposed adequate assurance of future performance with respect to such Contract (each, an "Adequate Assurance Objection"), such counterparty shall file with this Court and serve on the Objection Recipients an Adequate Assurance Objection, which must state, with specificity, the legal and factual bases therefor, including any appropriate documentation in support thereof, by no later than **August 29, 2022.**

12.      The Bidding Procedures Order requires that the Debtors and a Contract counterparty that has filed an Adequate Assurance Objection first confer in good faith to attempt to resolve the Adequate Assurance Objection without Court intervention.  If the parties are unable to consensually resolve the Adequate Assurance Objection prior to the commencement of the Sale Hearing, such objection and all issues of adequate assurance of future performance of the Buyer shall be determined by the Court at the Sale Hearing.

13.      **If a counterparty to a Proposed Assumed Contract fails to timely file with the Court and serve on the Objection Recipients an Adequate Assurance Objection, (a) the counterparty shall be deemed to have consented to the assumption and assignment of the applicable Proposed Assumed Contract(s) and adequate assurance of future performance in connection therewith and forever shall be barred from asserting any objection with regard to such assumption and assignment (unless the counterparty has filed a timely Cure Objection with respect to such Proposed Assumed Contract(s)) or adequate assurance of future performance in connection therewith or any other claims related to such Proposed Assumed Contract(s) against the Debtors, the Buyer or their respective property and (b) the Buyer shall be deemed to have provided adequate assurance of future performance with respect to the applicable Proposed Assumed Contract(s) in accordance with Bankruptcy Code section**

**365(f)(2)(B), notwithstanding anything to the contrary in any Proposed Assumed Contract, or any other document**.

14.     The inclusion of a Contract or other document on the Initial Assumption Notice, Supplemental Assumption Notice or this notice of Proposed Assumed Contracts shall not constitute or be deemed a determination or admission by the Debtors, the Buyer or any other party in interest that such Contract or other document is an executory contract or an unexpired lease within the meaning of the Bankruptcy Code. The Debtors reserve all of their rights, claims and causes of action with respect to each Contract or other document listed on the Contract Notices.

15.     The Debtors' assumption and assignment of a Proposed Assumed Contract is subject to approval by the Court and consummation of the 365 Sale Transaction. Absent consummation of the 365 Sale Transaction and entry of a Sale Order approving the assumption and assignment of the Proposed Assumed Contracts, the Proposed Assumed Contracts shall be deemed neither assumed nor assigned, and shall in all respects be subject to subsequent assumption or rejection by the Debtors.

Dated: August 26, 2022
Houston, Texas

/s/ *Matthew D. Cavenaugh*

**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Jennifer F. Wertz (TX Bar No. 24072822)
Rebecca Blake Chaikin (S.D. Bar No. 3394311)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone: (713) 752-4200
Facsimile: (713) 752-4221
Email:  mcavenaugh@jw.com
        jwertz@jw.com
        rchaikin@jw.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Philip C. Dublin (admitted *pro hac vice*)
Meredith A. Lahaie (admitted *pro hac vice*)
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email:  pdublin@akingump.com
        mlahaie@akingump.com

-and-

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Marty L. Brimmage, Jr. (TX Bar No. 00793386)
Lacy M. Lawrence (TX Bar No. 24055913)
Zach D. Lanier (TX Bar No. 24124968)
2300 N. Field Street, Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
Email:  mbrimmage@akingump.com
        llawrence@akingump.com
        zlanier@akingump.com

*Co-Counsel to the Debtors and
Debtors in Possession*

**Exhibit A**

**Schedule 1: Customer Agreements**

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 1 | "K" LINE AMERICA, INC. | 8730 STONY POINT PKWY RICHMOND, VA 23235-1970 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/15/2012 | $0 |
| 2 | 3M HEALTH INFORMATION SYSTEMS; MEDQUIST TRANSCRIPTIONS, LTD | 575 W MURRAY BLVD MURRAY, UT 84123 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/1/2004 | $0 |
| 3 | ABM INDUSTRIES, INCORPORATED | 14141 SOUTHWEST FWY 4TH FLOOR SUGAR LAND, TX 77478 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/28/2021 | $0 |
| 4 | ACS SERVICES, INC. | 160 MANLEY STREET BROCKTON, MA 02301 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/30/2008 | $0 |
| 5 | AFL TELECOMMUNICATIONS | 170 RIDGEVIEW CENTER DR DUNCAN, SC 29334 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/4/2005 | $0 |
| 6 | AGFIRST FARM CREDIT BANK | PO BOX 1499 COLUMBIA, SC 29202-1499 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2005 | $0 |
| 7 | AGFIRST FARM CREDIT BANK | PO BOX 1499 COLUMBIA, SC 29202-1499 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2022 | $0 |
| 8 | AGRICULTURAL BANK OF CHINA | 277 PARK AVENUE 30TH FLOOR NEW YORK, NY 10172 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2012 | $0 |
| 9 | ALBERT EINSTEIN HEALTHCARE NETWORK | 1000 WEST TABOR ROAD PHILADELPHIA, PA 19141 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2005 | $0 |
| 10 | ALPHA FINANCIAL SOFTWARE, LLC | 140 CENTURY MILL ROAD BOLTON, MA 01740 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2020 | $0 |
| 11 | ALPHA SYSTEMS | 458 PIKE ROAD HUNTINGDON VALLEY, PA 19006 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/31/2013 | $0 |
| 12 | AMADEUS GLOBAL OPERATIONS AMERICAS, INC. | 3470 NW 82ND AVE., SUITE 1000 MIAMI, FL 33122 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2021 | $0 |
| 13 | AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 6201 15TH AVENUE BROOKLYN, NY 11219 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/15/2010 | $0 |
| 14 | AMUNDI PIONEER ASSET MANAGEMENT USA, INC. | 60 STATE ST. BOSTON, MA 02109 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2021 | $0 |
| 15 | APPLIED SYSTEMS INC | 200 APPLIED PARKWAY UNIVERSITY PARK, IL 60484 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/15/2009 | $0 |
| 16 | ARBELLA SERVICE COMPANY, INC. | 1100 CROWN COLONY DRIVE QUINCY, MA 02269 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2016 | $0 |
| 17 | ARCHWAY MARKETING SERVICES | 20000 DIAMOND LAKE ROAD ROGERS, MN 55374 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2017 | $0 |
| 18 | ASSURED GUARANTY MUNICIPAL CORP.; FINANCIAL SECURITY ASSURANCE | 1633 BROADWAY 23RD FLOOR NEW YORK, NY 10019 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2008 | $0 |
| 19 | ASTILA CORPORATION | P.O. BOX 2015 WOODSTOCK, GA 30188 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/15/2021 | $0 |
| 20 | ASTRAZENECA UK LIMITED | MIDDLEWOOD COURT LOGISTICS CENTRE - BLOCK 109 ARDLEY PARK MACCLESFIELD, CHESHIRE SK104TG | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/22/2016 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 21 | AT&T - ILEC | 740 N. BROADWAY<br>MILWAUKEE, WI 53202 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 1/15/2014 | $0 |
| 22 | AT&T CORP. | 740 N. BROADWAY<br>MILWAUKEE, WI 53202 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 1/15/2014 | $0 |
| 23 | AUTODESK INC. | 111 MCINNIS PKWY<br>SAN RAFAEL, CA 94903 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/18/2011 | $0 |
| 24 | AUTODESK INC. | 111 MCINNIS PKWY<br>SAN RAFAEL, CA 94903 | SUNGARD AVAILABILITY SERVICES, LP | REINSTATED AND AMENDED MASTER SERVICES AGREEMENT | 1/1/2022 | $0 |
| 25 | AWAC SERVICES COMPANY | 199 WATER ST<br>NEW YORK, NY 10038 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/1/2008 | $0 |
| 26 | AXA INVESTMENT MANAGERS, INC. | 100 WEST PUTNAM AVE.<br>GREENWICH, CT 06830 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/15/2008 | $0 |
| 27 | AXOS CLEARING LLC | 1200 LANDMARK CTR, STE 800<br>OMAHA, NE 68102 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2021 | $0 |
| 28 | BACKBLAZE, INC. | 500 BEN FRANKLIN CT<br>SAN MATEO, CA 94401 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/1/2012 | $0 |
| 29 | BAIM INSTITUTE FOR CLINICAL RESEARCH; HARVARD CLINICAL RESEARCH INSTITUTE | 930 COMMONWEALTH AVENUE WEST -ENTRANCE ON PLEASANT ST.<br>BOSTON, MA 02215 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/1/2007 | $0 |
| 30 | BALLARD SPAHR LLP | 1735 MARKET ST<br>51ST ST<br>PHILADELPHIA, PA 19103 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES; No MSA in folder | 9/1/2006 | $0 |
| 31 | BANK OF AMERICA, N.A. | 6034 W. COURTYARD DRIVE<br>SUITE 210<br>AUSTIN, TX 78730-5032 | SUNGARD AVAILABILITY SERVICES, LP | MASTER SERVICES AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/20/2005 | $0 |
| 32 | BAYADA HOME HEALTH CARE; BAYADA NURSES | 4300 HADDONFIELD ROAD<br>WEST BUILDING<br>PENNSAUKEN, NJ 08109 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/15/2010 | $0 |
| 33 | BAYERISCHE LANDESBANK, NEW YORK BRANCH | BAYERISCHE LANDESBANK, NY BRANCH<br>560 LEXINGTON AVE<br>NEW YORK, NY 10022 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2007 | $0 |
| 34 | BAYNODE | 4 EMBARCADERO CTR, STE 3350<br>SAN FRANCISCO, CA 94111 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/15/2021 | $0 |
| 35 | BDP INTERNATIONAL | 510 WALNUT STREET<br>PHILADELPHIA, PA 19106 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/1/2006 | $0 |
| 36 | BGRS, LLC | 39 WYNFORD DRIVE<br>TORONTO, ON M3C 3K5 CANADA | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/4/2018 | $0 |
| 37 | BGRS, LLC | 39 WYNFORD DRIVE<br>TORONTO, ON M3C 3K5 CANADA | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2012 | $0 |
| 38 | BHG HOLDINGS, LLC A DELAWARE LIMITED LIABILITY COM | 8300 DOUGLAS AVE STE 750<br>DALLAS, TX 75225 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2012 | $0 |
| 39 | BLACKSTONE ADMINISTRATIVE SERVICES PARTNERSHIP L.P | 345 PARK AVE<br>NEW YORK, NY 10154-0004 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2007 | $0 |
| 40 | BLUCORA, INC. | 3200 OLYMPUS BLVD<br>SUITE 100<br>DALLAS, TX 75019 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/15/2015 | $0 |
| 41 | BNY MELLON ASSET MANAGEMENT NORTH AMERICA CORPORATION; MELLON CAPITAL MANAGEMENT CORPORATION | 50 FREMONT STREET - SUITE 3900<br>SAN FRANCISCO, CA 94105 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/17/2017 | $0 |
| 42 | BRACEBRIDGE CAPITAL, LLC | 888 BOYLSTON STREET, SUITE 1500<br>BOSTON, MA 02199 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/8/2005 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 43 | BRAND INDUSTRIAL SERVICES INC. | 1325 COBB INTERNATIONAL DRIVE SUITE A-1 KENNESAW, GA 30152 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2007 | $0 |
| 44 | BRIGHTVIEW LANDSCAPES, LLC | 980 JOLLY RD STE 300 BLUE BELL, PA 19422 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/14/2020 | $0 |
| 45 | BROGDON INDUSTRIES | 320 DIVIDEND DRIVE, STE 800 PEACHTREE CITY, GA 30269 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/1/2021 | $0 |
| 46 | BRYAN CAVE LLC | 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS, MO 63102 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/24/2016 | $0 |
| 47 | BUCKNER INTERNATIONAL | 700 N PEARL STREET, SUITE 1200 DALLAS, TX 75201 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/30/2009 | $0 |
| 48 | BUILDING SERVICE 32BJ HEALTH FUND | 25 WEST 18TH ST 5TH FLOOR NEW YORK, NY 10011 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/1/2011 | $0 |
| 49 | BUSINESSONE TECHNOLOGIES | 3220 TILLMAN DRIVE SUITE 101 BENSALEM, PA 19020 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2007 | $0 |
| 50 | C.V. STARR & CO., INC.; STARR INTERNATIONAL USA, INC. | 399 PARK AVENUE 3RD FLOOR NEW YORK, NY 10022 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/15/2011 | $0 |
| 51 | CABLEVISION LIGHTPATH | 200 JERICHO QUADRANGLE JERICHO, NY 11753 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 8/1/2014 | $0 |
| 52 | CAPITAL FITNESS, INC | 47W210 US 30 BIG ROCK, IL 60511 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/29/2010 | $0 |
| 53 | CARDCONNECT, LLC; PRINCETON PAYMENT SOLUTIONS | 1000 CONTINENTAL DR. SUITE 300 KING OF PRUSSIA, PA 19406 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2010 | $0 |
| 54 | CASEY FAMILY PROGRAMS | 2001 8TH AVENUE SUITE 2700 SEATTLE, WA 98121 | SUNGARD AVAILABILITY SERVICES, LP | SALESSTORE AGREEMENT | 3/2/2011 | $0 |
| 55 | CASTLIGHT HEALTH | 150 SPEAR STREET SUITE 400 SAN FRANCISCO, CA 94105 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2013 | $0 |
| 56 | CENTURYLINK COMMUNICATIONS, LLC | 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 7/1/2019 | $0 |
| 57 | CEOS ONLY LIMITED CO. | 105 HAWKSTONE WAY ALPHARETTA, GA 30022 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/19/2021 | $0 |
| 58 | CGB ENTERPRISES, INC. | 1127 HIGHWAY 190 EAST SERVICE ROAD COVINGTON, LA 70433 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2006 | $0 |
| 59 | CHARTER COMMUNICATIONS INC | 12405 POWERSCOURT DRIVE SAINT LOUIS, MO 63131 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 2/1/2014 | $0 |
| 60 | CHINA CONSTRUCTION BANK CORPORATION NEW YORK BRANCH | 1095 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK, NY 10036 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2009 | $0 |
| 61 | CHRONIC DISEASE FUND D/B/A GOOD DAYS FROM CDF | 6900 N. DALLAS PARKWAY SUITE 200 PLANO, TX 75024 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/13/2010 | $0 |
| 62 | CHSPSC, LLC | 4000 MERIDIAN BLVD FRANKLIN, TN 37067 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/15/2016 | $0 |
| 63 | CIRCLE COMPUTER RESOURCES, INC. | 845 CAPITAL DRIVE SOUTHWEST CEDAR RAPIDS, IA 52404 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2021 | $0 |
| 64 | CITIZENS BANK, NATIONAL ASSOCIATION | 100-A SOCKANOSSET CROSSROAD RDC 215 CRANSTON, RI 02920 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/15/2014 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 65 | CLOROX  SERVICES COMPANY | 1221 BROADWAY OAKLAND, CA 94612 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2017 | $0 |
| 66 | COGENT COMMUNICATIONS, INC. | 2450 N STREET NW 4TH FLOOR ATTN: VP REAL ESTAT WITH COPY TO: LEGAL DEPARTMENT WASHINGTON, DC 20037 | SUNGARD AVAILABILITY SERVICES (CANADA) LTD. | CARRIER MASTER COLOCATION AGREEMENT DATED JULY 1, 2021 | 7/1/2021 | $0 |
| 67 | COGENT COMMUNICATIONS, INC. | 2450 N STREET NW 4TH FLOOR WASHINGTON, DC 20037 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2014 | $0 |
| 68 | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION | 500 FRANK W. BURR BLVD. TEANECK, NJ 07666 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2014 | $0 |
| 69 | COMCAST CABLE COMMUNICATIONS, LLC | ONE COMCAST CENTER1701 JFK BLVD. PHILADELPHIA, PA 19103 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 7/22/2013 | $0 |
| 70 | COMMONWEALTH OF MASSACHUSETTS | 100 CAMBRIDGE STREET, 6TH FLOOR BOSTON, MA 02114 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT | 1/1/2004 | $0 |
| 71 | CONCORDE, INC. | 1835 MARKET STREET SUITE 1200 PHILADELPHIA, PA 19103 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/1/2013 | $0 |
| 72 | CONFLUENCE TECHNOLOGIES, INC. | NOVA TOWER ONE ONE ALLEGHENY SQUARE, SUITE 800 PITTSBURGH, PA 15212 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2007 | $0 |
| 73 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES | 121 S. 17TH STREET MATTOON, IL 61938 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 4/1/2014 | $0 |
| 74 | CORT | 8303 NORTH MOPAC EXPRESSWAY SUITE 405A AUSTIN, TX 78759 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2007 | $0 |
| 75 | COSTAR REAL ESTATE MANAGER, INC. | 1900 EMERY STREET SUITE 300 ATLANTA, GA 30318 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2007 | $0 |
| 76 | COURT SQUARE GROUP | 1350 MAIN STREET, 5TH FLOOR SPRINGFIELD, MA 01103 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/15/2011 | $0 |
| 77 | CRITICAL HEALTHCARE MANAGEMENT LLC | PO BOX 797604 DALLAS, TX 75379 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/15/2020 | $0 |
| 78 | CROWN CASTLE FIBER LLC | 185 TITUS AVE WARRINGTON, PA 18976-2424 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 1/1/2014 | $0 |
| 79 | CROWN CASTLE FIBER, LLC. | 80 CENTRAL STREET BOXBOROUGH, MA 01719 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 9/29/2014 | $0 |
| 80 | CROWN CASTLE FIBER, LLC. | 80 CENTRAL STREET BOXBOROUGH, MA 01719 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2017 | $0 |
| 81 | CROWN CASTLE FIBER, LLC. | 300 MERIDIAN CENTRE ROCHESTER, NY 14618 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/18/2010 | $0 |
| 82 | DARDEN CORPORATION | 1050 DARDEN CENTER DRIVE ORLANDO, FL 32837 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2012 | $0 |
| 83 | DATTO, INC. | 101 MERRITT 7 NORWALK, CT 06851 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2020 | $0 |
| 84 | DELTA DENTAL OF RI | 10 CHARLES STREET PROVIDENCE, RI 02904 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/1/2007 | $0 |
| 85 | DEXIA CREDIT LOCAL, NEW YORK BRANCH | 445 PARK AVE NEW YORK, NY 10022-2606 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/29/2016 | $0 |
| 86 | DIGITAL AGENT, LLC | 2300 WINDY RIDGE PARKWAY SE, SUITE R-50 ATLANTA, GA 30339 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2021 | $0 |
| 87 | DIMENSION DATA NORTH AMERICA INC. | 100 MOTOR PARKWAY SUITE 158 HAUPPAUGE, NY 11788 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2009 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|-----|---------------|---------|--------|----------------|----------------|-------------|
| 88 | DISTRIBION | 8350 N. CENTRAL EXPRESSWAY SUITE 1600 DALLAS, TX 75206 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2010 | $0 |
| 89 | DOCUSIGN, INC. | 1301 2ND AVE, SUITE 2000 SEATTLE, WA 98101-98101 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/15/2017 | $0 |
| 90 | DUPRE LOGISTICS LLC | 201 ENERGY PARKWAY SUITE 500 LAFAYETTE, LA 70508 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2009 | $0 |
| 91 | DYNAMIC TAX SOLUTIONS, INC. | 12600 DEERFIELD PKWY., SUITE 100 ALPHARETTA, GA 30004 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2010 | $0 |
| 92 | DYNATRON SOFTWARE | 2703 TELECOM PKWY SUITE 140A RICHARDSON, TX 75082 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/1/2020 | $0 |
| 93 | EBIX.COM, INC. | ONE EBIX WAY JOHNS CREEK, GA 30097 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/3/2003 | $0 |
| 94 | ECOLOGIX LLC | 10820 COMPOSITE DRIVE DALLAS, TX 75220 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/15/2021 | $0 |
| 95 | EMC CORPORATION (TRUSTMARK PROJECT) | 8000 SOUTH CHESTER ST SUITE 600 CENTENNIAL, CO 80112 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/10/2006 | $0 |
| 96 | EORIGINAL INC. | 401 NORTH BROAD STREET PHILADELPHIA, PA 19108 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/19/2006 | $0 |
| 97 | ESOLUTIONS, INC. | 888 W. MARKET STREET LOUISVILLE, KY 40202 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2019 | $0 |
| 98 | ESQUIRE BANK | 100 JERICHO QUADRANGLE STE 100 JERICHO, NY 11753 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2010 | $0 |
| 99 | ESSENT GUARANTY, INC. | SUITE 300 101 S. STRATFORD RD WINSTON-SALEM, NC 27104 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2012 | $0 |
| 100 | EVERCORE PARTNERS SERVICES EAST L.L.C. | 1325 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK, NY 10019 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2019 | $0 |
| 101 | EXAMWORKS, INC. | 3280 PEACHTREE RD NE STE 2625 ATLANTA, GA 30305-2457 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2014 | $0 |
| 102 | EXCHANGE BANK | 440 AVIATION BLVD. SANTA ROSA, CA 95403 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/15/2008 | $0 |
| 103 | FEDERAL-MOGUL MOTORPARTS CORPORATION | 27300 WEST 11 MILE ROAD SOUTHFIELD, MI 48034 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2016 | $0 |
| 104 | FEDERAL-MOGUL POWERTRAIN LLC | 27300 WEST 11 MILE ROAD, TOWER 300 SOUTHFIELD, MI 48034 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/6/2009 | $0 |
| 105 | FIBERLIGHT | 11700 GREAT OAKS WAY SUITE 100 ALPHARETTA, GA 30022 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 2/28/2020 | $0 |
| 106 | FILEX | 12150 MAGNOLIA CIR ALPHARETTA, GA 30005 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/15/2021 | $0 |
| 107 | FIRST BANKING SERVICES | 2301 S.E. TONE DR ANKENY, IA 50021 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2010 | $0 |
| 108 | FIRST COMMAND FINANCIAL SERVICES | 1 FIRSTCOMM PLAZA FORT WORTH, TX 76109 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/20/2009 | $0 |
| 109 | FIRST INVESTORS FINANCIAL SERVICES | 380 INTERSTATE NORTH PARKWAY SUITE 300 ATLANTA, GA 30339 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/30/2008 | $0 |
| 110 | FIRST REPUBLIC BANK | 388 MARKET STREET 2ND FLOOR SAN FRANCISCO, CA 94111 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/15/2018 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 111 | FITCH RATINGS, INC. | 33 WHITEHALL STREET NEW YORK, NY 10004 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/1/2014 | $0 |
| 112 | FLATIRON CONSTRUCTION, CORP | 385 INTERLOCKEN CRESCENT SUITE 900 BROOMFIELD, CO 80021 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/20/2009 | $0 |
| 113 | FLEXTECS | FLEXTECS NORTH AMERICA, LLC 1395 S MARIETTA PKWY BLDG 500, STE 202 MARIETTA, GA 30067 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/23/2010 | $0 |
| 114 | FORMA THERAPEUTICS, INC. | 500 ARSENAL STREET, SUITE 100 WATERTOWN, MA 02472 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2020 | $0 |
| 115 | FREDERICK SWANSTON | 2400 LAKEVIEW PARKWAY SUITE 175 ALPHARETTA, GA 30009 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/15/2021 | $0 |
| 116 | FRONTLINE EDUCATION | 1400 ATWATER DRIVE MALVERN, PA 19355 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2008 | $0 |
| 117 | FULCRUM LEGAL GRAPHICS | 4000 CIVIC CENTER DRIVE, SUITE 360 , SAN RAFAEL, CA 94903 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2021 | $0 |
| 118 | G&H TOWING COMPANY, INC. | PO DRAWER 2270 GALVESTON, TX 77553 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/15/2009 | $0 |
| 119 | GANDARA BEHAVIORAL HEALTH CENTER | 147 NORMAN STREET WEST SPRINGFIELD, MA 01089 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2019 | $0 |
| 120 | GARDEN OF LIFE, INC. | 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS, FL 33410 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2009 | $0 |
| 121 | GENERAL DYNAMICS INFORMATION TECHNOLOGY, INC. | 3150 FAIRVIEW PARK DRIVE FALLS CHURCH, VA 22042 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/15/2017 | $0 |
| 122 | GEORGIA DIVISION OF INVESTMENT SERVICES | TWO NORTHSIDE 75 SUITE 500 ATLANTA, GA 30318 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2005 | $0 |
| 123 | GLOBAL AFFILIATES, INC. | 230 SUGARTOWN ROAD, SUITE 220 WAYNE, PA 19087 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/15/2014 | $0 |
| 124 | GOYA FOODS, INC. | 350 COUNTY ROAD JERSEY CITY, NJ 07307 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2021 | $0 |
| 125 | GRAPHNET, INC. | 30 BROAD STREET, 43RD FLOOR NEW YORK, NY 10004 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2018 | $0 |
| 126 | GTT | 7900 TYSONS ONE PLACE SUITE 1450 MCLEAN, VA 22102 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/30/2011 | $0 |
| 127 | GTT | 114 SANSOME ST, 11 FL SAN FRANCISCO, CA 94104 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 12/1/2013 | $0 |
| 128 | HALIFAX HEALTH | C/O HALIFAX HOSPITAL MEDICAL CENTER, A SPECIAL TAXING DISTRICT 303 N. CLYDE MORRIS BLVD DAYTONA BEACH, FL 32114 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2013 | $0 |
| 129 | HANCOCK WHITNEY BANK | 20491 LANDON RD GULFPORT, MS 39503 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/2/2006 | $0 |
| 130 | HARBISONWALKER INTERNATIONAL, INC. | 1305 CHERRINGTON PKWY SUITE 100 MOON TOWNSHIP, PA 15108 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/1/2012 | $0 |
| 131 | HERITAGE BANK OF COMMERCE | 224 AIRPORT PARKWAY SAN JOSE, CA 95110 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2011 | $0 |
| 132 | HIGHMARK RESIDENTIAL, LLC | 5429 LBJ FREEWAY SUITE 800 DALLAS, TX 75240 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/31/2014 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|-----|---------------|---------|--------|----------------|----------------|-------------|
| 133 | HIGHQ INC. | 610 OPPERMAN DRIVE EAGAN, MN 55123 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/20/2015 | $0 |
| 134 | HOLLYFRONTIER CORPORATION | 2828 N HARWOOD ST STE 1300 DALLAS, TX 75201 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2010 | $0 |
| 135 | HS&BA, INC. | 4160 DUBLIN BLVD., SUITE 400 DUBLIN, CA 94568 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/1/2020 | $0 |
| 136 | IKASYSTEMS CORPORATION, DBA ADVANTASURE | 1000 TOWNCENTER SOUTHFIELD, MI 48075 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2007 | $0 |
| 137 | INFO DRIVEN SOLUTIONS LLC | 41 UNIVERSITY DRIVE NEWTOWN, PA 18940 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2020 | $0 |
| 138 | INNODATA DOCGENIX | THREE UNIVERSITY PLAZA HACKENSACK, NJ 07601 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2012 | $0 |
| 139 | INNODATA SYNODEX LLC | 3 UNIVERSITY PLAZA, STE 506 HACKENSACK, NJ 07601 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/15/2011 | $0 |
| 140 | INNOVATIVE LITIGATION SERVICES, LLC | 1773 WESTBOROUGH DR., SUITE 400 KATY, TX 77449 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2020 | $0 |
| 141 | INNOVATIVE TECHNOLOGY SOLUTIONS | 6522 AIRPORT CENTER DR GREENSBORO, NC 27409 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/31/2014 | $0 |
| 142 | INSPRO TECHNOLOGIES | MAJESCO 412 MT. KEMBLE AVENUE, SUITE 110C MORRISTOWN, NJ 07960 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2009 | $0 |
| 143 | INSTAMED COMMUNICATIONS, LLC | ACCOUNTING DEPARTMENT 1880 JFK BLVD. 12TH FLOOR PHILADELPHIA, PA 19103 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/1/2009 | $0 |
| 144 | INSURANCE HOUSE | 400 GALLERIA PARKWAY, SUITE 1100 ATLANTA, GA 30339 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/6/2018 | $0 |
| 145 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 100 PHOENIX DRIVE ANN ARBOR, MI 48108 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/30/2009 | $0 |
| 146 | INTERNATIONAL RISK MANAGEMENT | 12222 MERIT DRIVE SUITE 1600 DALLAS, TX 75251-2266 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/13/2008 | $0 |
| 147 | INTERWEST INSURANCE SERVICES | 8950 CAL CENTER DR BLDG 3, SUITE 200 SACRAMENTO, CA 95826 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/1/2011 | $0 |
| 148 | INTOUCH TECHNOLOGIES, INC. | 7402 HOLLISTER AVENUE SANTA BARBARA, CA 93117 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/5/2010 | $0 |
| 149 | INTRALINKS, INC. | 404 WYMAN STREET SUITE 1000 WALTHAM, MA 02451 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/1/2018 | $0 |
| 150 | INTUITION LLC | 6735 SOUTHPOINT DRIVE SOUTH, STE 300 JACKSONVILLE, FL 32216 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2002 | $0 |
| 151 | INVESCO ADVISERS, INC. | 1555 PEACHTREE STREET NE ATLANTA, GA 30309 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/1/2005 | $0 |
| 152 | INVESTORS BANK | 101 WOOD AVENUE S. 10TH FLOOR ISELIN, NJ 08830 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2011 | $0 |
| 153 | IPC NETWORK SERVICES INC. | HARBORSIDE FINANCIAL CENTER, PLAZA 10, 3 SECOND STREET 15TH FLOOR, 1500 PLAZA 10 JERSEY CITY, NJ 07311 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 3/8/2016 | $0 |
| 154 | IPIPELINE, INC. | 222 VALLEY CREEK BOULEVARD SUITE 300 EXTON, PA 19341 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2010 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|-----|---------------|---------|--------|----------------|----------------|-------------|
| 155 | ISTREET SOLUTIONS, LLC | 3017 DOUGLAS BLVD.SUITE 300 ROSEVILLE, CA 95661 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/15/2020 | $0 |
| 156 | JACKPINE TECHNOLOGIES | 1 MILL AND MAIN PLACE, SUITE 330 MAYNARD, MA 01754 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/1/2020 | $0 |
| 157 | JACOBS LEVY EQUITY MGMT INC | 100 CAMPUS DR FLORHAM PARK, NJ 07932-0650 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT | 4/1/2003 | $0 |
| 158 | JACOBS LEVY EQUITY MGMT INC | 100 CAMPUS DR PO BOX 650 FLORHAM PARK, NJ 07932 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2006 | $0 |
| 159 | JET PROPULSION LABORATORY | 4800 OAK GROVE DRIVE M/S 601-209 PASADENA, CA 91109 | SUNGARD AVAILABILITY SERVICES, LP | VERICENTER AGREEMENT | 6/13/2007 | $0 |
| 160 | JET PROPULSION LABORATORY | 4800 OAK GROVE DRIVE M/S 601-209 PASADENA, CA 91109 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/1/2010 | $0 |
| 161 | JETPAY CORPORATION; AD COMPUTER CORPORATION | 3361 BOYINGTON DR #180 CARROLLTON, TX 75006 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/15/2012 | $0 |
| 162 | K2SHARE LLC | 1005 UNIVERSITY DR EAST COLLEGE STATION, TX 77840 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2010 | $0 |
| 163 | K2SHARE LLC | 1005 UNIVERSITY DR EAST COLLEGE STATION, TX 77840 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2018 | $0 |
| 164 | KAISER ALUMINUM FABRICATED PRODUCTS, L.L.C. | 27422 PORTOLA PKWY, SUITE 200 FOOTHILL RANCH, CA 92610 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/25/2011 | $0 |
| 165 | KELMAR ASSOCIATES | 500 EDGEWATER DRIVE SUITE 525 WAKEFIELD, MA 01880 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2013 | $0 |
| 166 | KIK CORP | 7300 KEELE STREET VAUGHAN, ON L4K 0A6 CANADA | SUNGARD AVAILABILITY SERVICES (CANADA) LTD. | GLOBAL MASTER SERVICES AGREEMENT | 10/1/2014 | $0 |
| 167 | LAIRD PLASTICS | 5800 CAMPUS CIRCLE DRIVE E SUITE 150 B IRVING, TX 75063 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2005 | $0 |
| 168 | LAITRAM | 5200B TOLER STREET HARAHAN, LA 70123 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2010 | $0 |
| 169 | LIGHTSPEED TECHNOLOGY GROUP | 1750 MAIN ST. CONYERS, GA 30012 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/31/2008 | $0 |
| 170 | LKQ CORPORATION | 500 W MADISON ST STE 2800 CHICAGO, IL 60661-2506 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2009 | $0 |
| 171 | LOGIX COMMUNICATIONS, LP; ALPHEUS COMMUNICATIONS, LLC | 1301 FANNIN 20TH FLOOR HOUSTON, TX 77002 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 9/10/2015 | $0 |
| 172 | LOGIX COMMUNICATIONS, LP; ALPHEUS COMMUNICATIONS, LLC | 1301 FANNIN 20TH FLOOR HOUSTON, TX 77002 | SUNGARD AVAILABILITY SERVICES, LP | COLOCATION SERVICES AGREEMENT | 7/10/2006 | $0 |
| 173 | LOGIX COMMUNICATIONS, LP | 2950 N. LOOP WEST, SUITE 800 HOUSTON, TX 77092 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 11/1/2017 | $0 |
| 174 | LONG TERM CARE PARTNERS, LLC | 100 ARBORETUM DRIVE PORTSMOUTH, NH 03801 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT | 5/15/2003 | $0 |
| 175 | LONG TERM CARE PARTNERS, LLC | 100 ARBORETUM DRIVE PORTSMOUTH, NH 03801 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR US AVAILABILITY SERVICES | 5/15/2003 | $0 |
| 176 | LUCILE PACKARD FOUNDATION FOR CHILDRENS HEALTH | 400 HAMILTON AVE STE 340 PALO ALTO, CA 94301-1834 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2018 | $0 |
| 177 | MACQUARIE HOLDINGS (U.S.A.) INC.; MACQUARIE GLOBAL SERVICES (USA) LLC | 125 W. 55TH STREET NEW YORK, NY 10019 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR US AVAILABILITY SERVICES | 7/1/2007 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 178 | MAIN LINE HEALTH, INC. | 1180 WEST SWEDESFORD ROAD SOUTHPOINT TWO BERWYN, PA 19312 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/22/2010 | $0 |
| 179 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE CORTE MADERA, CA 94925 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/24/2012 | $0 |
| 180 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE CORTE MADERA, CA 94925 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/15/2011 | $0 |
| 181 | MARKIT NORTH AMERICA INC. | 13455 NOEL ROAD LB #22 SUITE 1150 DALLAS, TX 75240 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/24/2008 | $0 |
| 182 | MASHREQ BANK PSC | 17 STATE STREET SUITE 2230 NEW YORK, NY 10004 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/1/2007 | $0 |
| 183 | MASONITE CORPORATION | ONE TAMPA CITY CENTER 201 N. FRANKLIN STREET, SUITE 300 TAMPA, FL 33602 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/24/2008 | $0 |
| 184 | MATHER ECONOMICS | 1215 HIGHTOWER TRAIL, BLDG A, S100 ATLANTA, GA 30350 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2020 | $0 |
| 185 | MCGLINCHEY STAFFORD PLLC | MCGLINCHEY STAFFORD PLLC ATTN: ACCOUNTS PAYABLE ITACCOUNTSPAYABLE@MCGLINCHEY.COM 601 POYDRAS ST #1200 NEW ORLEANS, LA 70130 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2009 | $0 |
| 186 | MCIMETRO ACCESS TRANSMISSION SERVICES CORP.; VERIZON BUSINESS NETWORK SERVICES, INC. | 6929 N. LAKEWOOD AVE. TULSA, OK 74117 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 12/1/2014 | $0 |
| 187 | MEDQUEST ASSOCIATES, INC. | 3480 PRESTON RIDGE RD SUITE 600 ALPHARETTA, GA 30005 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2006 | $0 |
| 188 | MEGAPORT (USA), INC. | 3790 EMBARCADERO LN SUITE 100 CARLSBAD, CA 92011 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/20/2020 | $0 |
| 189 | METROPLUS HEALTH PLAN | 160 WATER STREET 3RD FLOOR NEW YORK, NY 10038 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/16/2007 | $0 |
| 190 | MIDTOWN MICRO | P.O.BOX 1104 RANCHO CORDOVA, CA 95741 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/15/2014 | $0 |
| 191 | MILLIMAN, INC. | 10000 N. CENTRAL EXPRESSWAY SUITE 1500 DALLAS, TX 75231 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/1/2009 | $0 |
| 192 | MODERN BUSINESS ASSOCIATES | 9455 KOGER BOULEVARD SUITE 200 SAINT PETERSBURG, FL 33702 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2018 | $0 |
| 193 | MONTGOMERY COUNTY, PA | P.O. BOX 311 NORRISTOWN, PA 19404-0311 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2022 | $0 |
| 194 | MORGANITE INDUSTRIES, INC | 4000 WESTCHASE BLVD #170 RALEIGH, NC 27607 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/1/2013 | $0 |
| 195 | MORTGAGE CONTRACTING SERVICES, LLC | 4890 W KENNEDY BLVD. SUITE 500 TAMPA, FL 33609 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/13/2009 | $0 |
| 196 | MORTGAGE CONTRACTING SERVICES, LLC | 4890 W KENNEDY BLVD. SUITE 500 TAMPA, FL 33609 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT | 12/15/2003 | $0 |
| 197 | MOUNT SINAI ENTITIES | 1425 MADISON AVENUE NEW YORK, NY 10029 | SUNGARD AVAILABILITY SERVICES, LP | SERVICE PURCHASE AGREEMENT | 11/1/2015 | $0 |
| 198 | MOUSER ELECTRONICS | 1000 N MAIN ST MANSFIELD, TX 76063 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/15/2012 | $0 |
| 199 | MOUSER ELECTRONICS | 1000 N MAIN ST MANSFIELD, TX 76063 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/15/2012 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 200 | NARRAGANSETT BAY INSURANCE COMPANY | 1301 ATWOOD AVE SUITE 316E JOHNSTON, RI 02919 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2018 | $0 |
| 201 | NATIONAL BANK OF EGYPT | 40 E 52ND ST NEW YORK, NY 10022 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2013 | $0 |
| 202 | NAVINET, INC. | 100 SUMMER STREET BOSTON, MA 02110 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2005 | $0 |
| 203 | NAVIS, LLC | NAVIS, INC. 55 HARRISON STREET STE 600 OAKLAND, CA 94607 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2012 | $0 |
| 204 | NEW DEAL DESIGN | 1265 BATTERY STREET, FLOOR 5 SAN FRANCISCO, CA 94111 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2021 | $0 |
| 205 | NEW YORK CITY HEALTH AND HOSPITALS CORPORATION | 55 WATER STREET NEW YORK, NY 10038 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/1/2019 | $0 |
| 206 | NOVANTAS | 485 LEXINGTON AVENUE 20TH FLOOR NEW YORK, NY 10017 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2021 | $0 |
| 207 | NUANCE COMMUNICATIONS, INC. | 1 WAYSIDE ROAD BURLINGTON, MA 01803 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 5/1/2018 | $0 |
| 208 | NUANCE COMMUNICATIONS, INC. | 1 WAYSIDE ROAD BURLINGTON, MA 01803 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT | 12/31/2002 | $0 |
| 209 | NYU LANGONE HOSPITALS | 550 FIRST AVENUE NEW YORK, NY 10016 | SUNGARD AVAILABILITY SERVICES, LP | AMENDED AND RESTATED MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2020 | $0 |
| 210 | OMNIPOTECH HOSTING LTD.; REPLYL, INC. | 11422A CRAIGHEAD DR. HOUSTON, TX 77025 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2010 | $0 |
| 211 | OMNIPOTECH HOSTING LTD.; REPLYL, INC. | 1820 BONANZA ST WALNUT CREEK, CA 94596 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/1/2011 | $0 |
| 212 | OPENTEXT | C/O OPEN TEXT INC 2950 S DELAWARE ST STE 400 BAY MEADOWS STATION 3 BLDG SAN MATEO, CA 94403 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 11/1/2021 | $0 |
| 213 | OPS ON DEMAND, INC. | 807 ROOSEVELT AVE REDWOOD CITY, CA 94061 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/1/2013 | $0 |
| 214 | OPSRAMP, INC. | 2580 N FIRST STREET SUITE 480, SAN JOSE, CA 95131 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/1/2012 | $0 |
| 215 | ORACLE AMERICA, INC. | 1001 SUNSET BLVD ROCKLIN, CA 95765 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2020 | $0 |
| 216 | OS33; ETCI | P.O.BOX 4668 PMB92946 NEW YORK, NY 10163-4668 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/2/2008 | $0 |
| 217 | OVERHEAD DOOR CORP. | 2501 SOUTH STATE HWY 121 SUITE 200 LEWISVILLE, TX 75067 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2011 | $0 |
| 218 | OXBLUE CORPORATION | 1777 ELLSWORTH INUSTRIAL BLVD NW ATLANTA, GA 30318 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/18/2012 | $0 |
| 219 | OZ MANAGEMENT LP | 9 WEST 57TH STREET 39TH FLOOR NEW YORK, NY 10019 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/31/2017 | $0 |
| 220 | PAS-HOSTING, LLC | 406 SW 30TH AVENUE CAPE CORAL, FL 33991 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/15/2018 | $0 |
| 221 | PASON SYSTEMS USA CORP.; PASON SYSTEMS INC. | 6130 3RD STREET,  SE CALGARY, AB T2H 1K4 CANADA | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/31/2012 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|-----|---------------|---------|--------|----------------|----------------|-------------|
| 222 | PASSENGER GROUND LOGISTICS TECHNOLOGY (PGLT) | 36-36 33RD STREET, SUITE 308 LONG ISLAND CITY, NY 11106 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2020 | $0 |
| 223 | PAUL WEISS RIFKIND WHARTON & GARRISON | 1285 AVENUE OF AMERICAS NEW YORK, NY 10019 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/28/2007 | $0 |
| 224 | PC CONNECTION, INC. MOREDIRECT, INC. | 730 MILFORD ROAD MERRIMACK, NH 03054 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2009 | $0 |
| 225 | PEACHTREE SOLUTIONS | 6000 SHAKERAG HILL SUITE 104 PEACHTREE CITY, GA 30269 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/30/2009 | $0 |
| 226 | PENTEC HEALTH, INC. | 4 CREEK PARKWAY SUITE A BOOTHWYN, PA 19061 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/31/2009 | $0 |
| 227 | PLATINUM CIRCLE TECHNOLOGIES, INC | 1720 WINWARD CONCOURSE SUITE 275 ALPHARETTA, GA 30005 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2008 | $0 |
| 228 | PRACTICAL LABS | 322 MAXWELL ROAD SUITE 100 ALPHARETTA, GA 30009 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2021 | $0 |
| 229 | PRINTPACK, INC. | 2800 OVERLOOK PARKWAY ATLANTA, GA 30339 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/27/2003 | $0 |
| 230 | PRO UNLIMITED INC. | 1350 OLD BAYSHORE HIGHWAY, SUITE 350 BURLINGAME, CA 94010 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2012 | $0 |
| 231 | PROJECT CONSULTANTS, LLC | P.O. BOX 315 SHELL KNOB, MO 65747 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/1/2021 | $0 |
| 232 | RBC CAPITAL MARKETS, LLC | CB RICHARD ELLIS LEASE ADMINISTRAION 5100 POPLAR AVENUE, SUITE 1000 MEMPHIS, TN 38137 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/1/2008 | $0 |
| 233 | RCN TELECOM SERVICES OF NEW YORK, L.P. | 22-15 43RD AVE LONG ISLAND CITY, NY 11101 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 7/15/2016 | $0 |
| 234 | REDSTONE FEDERAL CREDIT UNION | 220 WYNN DRIVE HUNTSVILLE, AL 35805 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2006 | $0 |
| 235 | REDTAIL SOLUTIONS | 210 WEST KENSINGER DR SUITE 100 CRANBERRY TOWNSHIP, PA 16066 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/1/2008 | $0 |
| 236 | REDWOOD TRUST, INC. | 8310 SOUTH VALLEY HIGHWAY SUITE 425 ENGLEWOOD, CO 80112 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/1/2006 | $0 |
| 237 | REFLEXIS SYSTEMS, INC. | 170 CHASTAIN MEADOWS ST NW BUILDING D KENNESAW, GA 30144 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2010 | $0 |
| 238 | REYES HOLDINGS LLC | 6250 NORTH RIVER ROAD SUITE 9000 ROSEMONT, IL 60018 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2007 | $0 |
| 239 | RPMGLOBAL USA INC. | 7921 SOUTHPARK PLZ STE 210 LITTLETON, CO 80120 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2022 | $0 |
| 240 | RPNC SYSTEMS, INC | 845, LIBERTY CT PISCATAWAY, NJ 08854 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2012 | $0 |
| 241 | RXADVANCE | 2 PARK CENTRAL DRIVE SOUTHBOROUGH, MA 01772 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2016 | $0 |
| 242 | SABA SOFTWARE INC. | 4120 DUBLIN BLVD SUITE #200 DUBLIN, CA 94568 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/3/2021 | $0 |
| 243 | SAINT-GOBAIN SHARED SERVICES CORPORATION | 20 MOORES ROAD MALVERN, PA 19355 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/1/2010 | $0 |
| 244 | SAMSUNG SDS AMERICA, INC.; MTS ALLSTREAM INC. | 100 CHALLENGER ROAD 6TH FLOOR RIDGEFIELD PARK, NJ 07660 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2010 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 245 | SAMSUNG SDS AMERICA, INC.; MTS ALLSTREAM INC. | 100 CHALLENGER ROAD 6TH FLOOR RIDGEFIELD PARK, NJ 07660 | SUNGARD AVAILABILITY SERVICES, LP | HOSTING MASTER SERVICES AGREEMENT | 4/1/2008 | $0 |
| 246 | SAREPTA THERAPEUTICS, INC. | 215 1ST. STREET CAMBRIDGE, MA 02142 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2009 | $0 |
| 247 | SC & ASSOCIATES, LLP | 13 BOLTON DR MANHASSET, NY 11030 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2021 | $0 |
| 248 | SCP DISTRIBUTORS LLC | 109 NORTHPARK BLVD. 4TH FLOOR COVINGTON, LA 70433 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/1/2010 | $0 |
| 249 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC.<br><br>FOX HILL HOLDINGS, INC. | ONE UPPER POND RD BUILDING F, 4TH FLOOR PARSIPPANY, NJ 07054 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2005 | $0 |
| 250 | SIERRA-CEDAR, INC. | 1255 ALDERMAN DRIVE ALPHARETTA, GA 30005-4156 | SUNGARD AVAILABILITY SERVICES, LP | MASTER SERVICES AGREEMENT | 9/5/2000 | $0 |
| 251 | SINTECMEDIA NYC, INC. | 530 5TH AVENUE, 19TH FLOOR NEW YORK, NY 10036 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2016 | $0 |
| 252 | SIRIOS CAPITAL MANAGEMENT | 1 INTERNATIONAL PLACE #3000 BOSTON, MA 02110 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2009 | $0 |
| 253 | SKILLSOFT | 300 INNOVATIVE WAY SUITE 201 NASHUA, NH 03062 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2009 | $0 |
| 254 | SKYLINE STEEL, LLC | 8 WOODHOLLOW ROAD SUITE 102 PARSIPPANY, NJ 07054 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/1/2012 | $0 |
| 255 | SMARTCOMMS, LLC THUNDERHEAD INC. | 15950 N. DALLAS PKWY SUITE 400 DALLAS, TX 75248 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/17/2012 | $0 |
| 256 | SOCKETLABS ACQUISITION, LLC | 700 TURNER INDUSTRIAL WAY SUITE 100 ASTON, PA 19014 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/1/2012 | $0 |
| 257 | SOLARWINDS WORLDWIDE, LLC | 1301 S MOPAC EXP BLDG 4 SUITE 360 AUSTIN, TX 78746 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/31/2010 | $0 |
| 258 | SOLUS ALTERNATIVE ASSET MANAGEMENT LP | 25 MAPLE STREET SUMMIT, NJ 07901 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/1/2007 | $0 |
| 259 | SOUNDHOUND, INC. | 5400 BETSY ROSS DR SANTA CLARA, CA 95054 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/1/2013 | $0 |
| 260 | SOURCE HUB INDIA PRIVATE LIMITED | #29, 3RD FLOOR SRI KRISHNA OPP. RAHEJA PARK MAGADI MAIN ROAD, GOVINDRAJ NAJAR GOVINDRAJ NAJAR, KA 560040 INDIA | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT<br><br>MASTER AGREEMENT FOR US AVAILABILITY SERVICES | 5/1/2009 | $0 |
| 261 | SOUTHEASTERN COMPUTER ASSOCIATES, LLC (SCA) | 1690 STONE VILLAGE LANE BUILDING 500, STE 521 KENNESAW, GA 30152 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/28/2011 | $0 |
| 262 | SPECTAGUARD ACQUISITIONS, LLC. | 161 WASHINGTON ST. 6TH FLOOR CONSHOHOCKEN, PA 19428 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/1/2007 | $0 |
| 263 | STARWOOD PROPERTY TRUST, INC. LNR PROPERTY | 1601 WASHINGTON AVE FL 8 MIAMI BEACH, FL 33139 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/5/2009 | $0 |
| 264 | STATE NATIONAL COMPANIES | 1900 L DON DODSON BEDFORD, TX 76021 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/23/2009 | $0 |
| 265 | STEWART TITLE GUARANTY COMPANY | 1360 POST OAK BLVD., SUITE 100, MC#15-1 HOUSTON, TX 77056 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT<br><br>MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2009 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 266 | SUBARU OF AMERICA, INC. | ONE SUBARU DRIVE CAMDEN, NJ 08103 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2007 | $0 |
| 267 | SYNERGYLYNK | 2473 WILSON TERRACE UNION, NJ 07083 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/15/2021 | $0 |
| 268 | SYSTEMWARE INC. | 15301 DALLAS PARKWAY STE 1100 ADDISON, TX 75001 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 4/1/2018 | $0 |
| 269 | T.C. ZIRAAT BANK | 122 EAST 42ND STR. SUITE 310 NEW YORK, NY 10168 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 3/1/2009 | $0 |
| 270 | TARRANT COUNTY HOSPITAL DISTRICT D/B/A JPS HEALTH | 1500 SOUTH MAIN STREET FORT WORTH, TX 76104 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2020 | $0 |
| 271 | TEACH FOR AMERICA | 25 BROADWAY 12TH FLOOR NEW YORK, NY 10004 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2007 | $0 |
| 272 | TEACHERS RETIREMENT SYSTEM OF GA | 2 NORTHSIDE DRIVE 75, SUITE 400 ATLANTA, GA 30318 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICEs | 2/15/2006 | $0 |
| 273 | TEACHERS RETIREMENT SYSTEM OF GA | 2 NORTHSIDE DRIVE 75, SUITE 400 ATLANTA, GA 30318 | SUNGARD AVAILABILITY SERVICES, LP | RECOVERY SERVICES AGREEMENT | 11/14/2002 | $0 |
| 274 | THE ALDRIDGE COMPANY | P.O. BOX 56506 HOUSTON, TX 77256 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/1/2012 | $0 |
| 275 | THE BESSEMER GROUP | 100 WOODBRIDGE CTR DRIVE WOODBRIDGE, NJ 07095 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 8/6/2004 | $0 |
| 276 | THE BIG IDEA | 331 9TH ST NE ATLANTA, GA 30309 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 7/15/2021 | $0 |
| 277 | THE MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST TORONTO, ON M4W 1E5 CANADA | SUNGARD AVAILABILITY SERVICES (CANADA) LTD. | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/1/2008 | $0 |
| 278 | THE NORTH HIGHLAND COMPANY | 3333 PIEDMONT ROAD, NE SUITE 1000 ATLANTA, GA 30305 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 12/1/2020 | $0 |
| 279 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 630 WEST 168TH STREET - PH 18-115 NEW YORK, NY 10032 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 1/27/2010 | $0 |
| 280 | THERAPUTE | 6501 PEAKE ROAD #300 MACON, GA 31210 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 12/1/2006 | $0 |
| 281 | THIRD POINT LLC | 55 HUDSON YARDS 51ST FLOOR NEW YORK, NY 10001 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2011 | $0 |
| 282 | THOMAS GALLAWAY CORPORATION DBA TECHNOLOGENT | 100 SPECTRUM CENTER DRIVE, STE 700 IRVINE, CA 92618 | SUNGARD AVAILABILITY SERVICES, LP | SUBCONTRACTOR AGREEMENT | 12/15/2015 | $0 |
| 283 | THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC. | 833 CHESTNUT STREET SUITE 600 PHILADELPHIA, PA 19107 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 4/1/2008 | $0 |
| 284 | TIME WARNER CABLE ENTERPRISES LLC | 12405 POWERSCOURT DRIVE SAINT LOUIS, MO 63131 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 2/1/2014 | $0 |
| 285 | TOPBUILD SUPPORT SERVICES, INC.; MASCO CONTRACTOR SERVICES | 475 N. WILLIAMSON BLVD. DAYTONA BEACH, FL 32114 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/1/2019 | $0 |
| 286 | TOPBUILD SUPPORT SERVICES, INC.; MASCO CONTRACTOR SERVICES | 475 N. WILLIAMSON BLVD. DAYTONA BEACH, FL 32114 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/1/2005 | $0 |
| 287 | TORY BURCH | 11 WEST 19TH STREET, 7TH FL- NEW YORK, NY 10011 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/4/2012 | $0 |
| 288 | TP ICAP AMERICAS HOLDINGS INC. | 155 BISHOPSGATE LONDON, EC2M 3TP | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 10/1/2021 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 289 | TRANSACTIS, INC. | 1250 BROADWAY 34TH FLOOR NEW YORK, NY 10001 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/30/2013 | $0 |
| 290 | TRUE RELIGION BRAND JEANS | 1888 ROSECRANS AVE. MANHATTAN BEACH, CA 90266 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/1/2009 | $0 |
| 291 | TYNDALE COMPANY, INC. | 5050 APPLEBUTTER ROAD PIPERSVILLE, PA 18947 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/19/2012 | $0 |
| 292 | UNICEF | UNICEF HOUSE - PROJECT FOCAL POINT 3 UNITED NATIONS PLAZA NEW YORK, NY 10017 | SUNGARD AVAILABILITY SERVICES, LP | CONTRACT FOR RELOCATION OF AND HOSTING SOLUTION FOR UNICEF'S EXISTING DISASTER RECOVERY DATA CENTER CONDITIONS RELATING TO THE HOSTING SERVICES | 6/9/2011 | $0 |
| 293 | UNICEF | UNICEF HOUSE - PROJECT FOCAL POINT 3 UNITED NATIONS PLAZA NEW YORK, NY 10017 | SUNGARD AVAILABILITY SERVICES, LP | CONTRACT NO. 43110856 | 5/19/2009 | $0 |
| 294 | UNITE PRIVATE NETWORKS | 120 S. STEWART RD. LIBERTY, MO 64068 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2012 | $0 |
| 295 | UNITE PRIVATE NETWORKS | 120 S. STEWART RD. LIBERTY, MO 64068 | SUNGARD AVAILABILITY SERVICES, LP | MASTER COLOCATION AGREEMENT | 9/27/2012 | $0 |
| 296 | UNITED MERCHANT SERVICES, INC | 255 S STATE RT. 17 HACKENSACK, NJ 07601 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 6/27/2011 | $0 |
| 297 | UNITED STATES ADVANCED NETWORK, INC. | 3080 NORTHWOODS CIRCLE PEACHTREE CORNERS, GA 30071 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 6/30/2018 | $0 |
| 298 | UNITI FIBER | 9501 INTERNATIONAL COURT N ST PETERSBURG, FL 33716 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 10/1/2017 | $0 |
| 299 | UNWIRED LTD | 1331 7TH ST., SUITE A BERKELEY, CA 94710 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT  MASTER COLOCATION AGREEMENT | 12/1/2012 | $0 |
| 300 | US FOODS, INC. | 8075 S RIVER TEMPE, AZ 85284 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/1/2013 | $0 |
| 301 | VITAS HEALTHCARE CORP | 123 SE 3RD AVE # 440 MIAMI, FL 33111 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 9/1/2009 | $0 |
| 302 | VOX SCIENCE CORPORATION | 3960 HOWARD HUGHES PKWY LAS VEGAS, NV 89169 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2018 | $0 |
| 303 | WE FLORIDA FINANCIAL; CITY COUNTY CREDIT UNION OF FORT LAUDERDALE, A STATE CHARTERED CREDIT UNION | 1982 N. STATE ROAD 7 POMPANO BEACH, FL 33063 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 11/30/2006 | $0 |
| 304 | WELLHEAD ELECTRIC CO. | 650 BERCUT DR. SACRAMENTO, CA 95811 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 8/1/2021 | $0 |
| 305 | WESTERN TOOL & SUPPLY COMPANY | 1447 MARIANI CT STE 102 TRACY, CA 95376 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 9/1/2018 | $0 |
| 306 | WINDSTREAM COMMUNICATIONS, INC. | 11101 ANDERSON DRIVE SUITE 100 LITTLE ROCK, AR 72212 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 3/1/2016 | $0 |
| 307 | WOLF, GREENFIELD & SACKS PC | 600 ATLANTIC AVENUE BOSTON, MA 02210 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 7/10/2006 | $0 |
| 308 | WORKWAVE LLC | 3600 ROUTE 66 SUITE 400 NEPTUNE, NJ 07753 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 2/1/2008 | $0 |
| 309 | XO COMMUNICATIONS SERVICES, LLC. | 6929 N LAKEWOOD AVE TULSA, OK 74117 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 8/1/2014 | $0 |
| 310 | YARDI SYSTEMS, INC. | 430 SOUTH FAIRVIEW AVE GOLETA, CA 93117 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 10/1/2007 | $0 |

| NO. | CUSTOMER NAME | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 311 | ZAYO GROUP, LLC | 400 CENTENNIAL PARKWAY - SUITE 200 LOUISVILLE, CO 80027 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 2/1/2012 | $0 |
| 312 | ZAYO GROUP, LLC | 990 S BROADWAY SUITE 100 DENVER, CO 80209 | SUNGARD AVAILABILITY SERVICES, LP | CARRIER MASTER COLOCATION AGREEMENT | 8/1/2013 | $0 |
| 313 | ZAYO GROUP, LLC (GOOGLE PROJECT) | 1805 29TH ST - SUITE 2050 BOULDER, CO 80301 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER RESELLER AGREEMENT | 9/17/2015 | $0 |
| 314 | ZELIS NETWORK SOLUTIONS, LLC COALITION AMERICA, INC. | TWO CONCOURSE PARKWAY SUITE 300 ATLANTA, GA 30328 | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES | 5/1/2007 | $0 |
| 315 | ZENSAR TECHNOLOGIES INC. | 14475 NE 24TH ST SUITE 110 BELLEVUE, WA 98007 | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER SERVICES AGREEMENT | 3/5/2020 | $0 |

**Notes:**

[1] Unless otherwise indicated, any reference to a particular agreement includes all service orders, cover sheets, schedules, exhibits, addenda, statements of work or other documents executed pursuant to such agreement and any amendments, modifications or supplements thereto.

## Schedule 2: Vendor Agreements

| NO. | COUNTERPARTY | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|-----|--------------|---------|--------|----------------|----------------|-------------|
| 1 | ABM BUILDING SERVICES LLC; ABM JANITORIAL SERVICES, INC. | 4100 AMON CARTER BLVD STE 112 FORT WORTH, TX 76155 ATTN: RICK EVANS RICK.EVANS@ABM.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR JANITORIAL SERVICES | 4/1/2013 | $75,234 |
| 2 | ABM BUILDING SERVICES LLC | 1775 THE EXCHANGE ST ATLANTA, GA 30339 ATTN: KEVIN COLLIGAN KEVIN.COLLIGAN@ABM.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR PROFESSIONAL SERVICES | 8/1/2015 | $105,190 |
| 3 | AIR SYSTEMS SERVICE & CONSTRUCTION | 10381 OLD PLACERVILLE RD STE 100 SACRAMENTO, CA 95827 ATTN: CHRISTOPHER A MERINO CMERINO@AIRSYSTEMS1.COM | SUNGARD AVAILABILITY SERVICES, LP | PROFESSIONAL SERVICES AGREEMENT | 1/1/2016 | $11,944 |
| 4 | AIR SYSTEMS SERVICE & CONSTRUCTION; AIR SYSTEMS OF SACRAMENTO, INC. | 10381 OLD PLACERVILLE RD STE 100 SACRAMENTO, CA 95827 ATTN: CHRISTOPHER A MERINO CMERINO@AIRSYSTEMS1.COM | SUNGARD AVAILABILITY SERVICES, LP | FULL-SERVICE MAINTENANCE AGREEMENT | 5/28/2021 | |
| 5 | AMERICAN MECHANICAL SERVICES OF TEXAS (AMS) | 3033 KELLWAY DRIVE CARROLLTON, TX 75006 ATTN: JOSEPH FORD JFORD@AMSOFUSA.COM | SUNGARD AVAILABILITY SERVICES, LP | FULL COVERAGE SERVICE CONTRACT | 6/1/2022 | $0 |
| 6 | ARBON EQUIPMENT CORP | 175 CAMPUS DRIVE PO BOX 6326 EDISON, NJ 08837 ATTN: JOHN DENNIS JDENNIS@RITEHITE.COM | SUNGARD AVAILABILITY SERVICES, LP | PLANNED MAINTENANCE AGREEMENT | 1/12/2022 | $0 |
| 7 | ASSOCIATED ELEVATOR COMPANIES | 583D FOREST ROAD SOUTH YARMOUTH, MA 02664 ATTN: JANLAURA BIRCHETT | SUNGARD AVAILABILITY SERVICES, LP | LUBRICATION SERVICE PROGRAM AGREEMENT | NONE | $593 |
| 8 | AT&T SERVICES INC; AT&T CORP. | 208 S AKARD STREET AT&T DALLAS, TX 75202 ATTN: TIM GUYETTE TG8268@ATT.COM | SUNGARD AVAILABILITY SERVICES, LP; SUNGARD NETWORK SOLUTIONS, INC. | CIRCUIT ORDERS | VARIOUS | $247,323 |
| 9 | AUTOMATIC LOGIC CORP | 6665 S KENTON STREET SUITE 206 CENTENNIAL, CO 80111 ATTN: GARY MOORE CSPADMIN@ICSICONTROLS.COM | SUNGARD AVAILABILITY SERVICES, LP | PROPOSAL | 5/28/2019 | $920 |
| 10 | BISSELL BROS | 3207 LUYUNG DRIVE BISSELL BROTHERS RANCHO CORDOVA, CA 95742 ATTN: ARON CULVER ARON@CLEANINGCREW.COM | SUNGARD AVAILABILITY SERVICES, LP | BUILDING MAINTENANCE AND PROPOSAL AGREEMENT | NONE | $0 |
| 11 | CABLEVISION LIGHTPATH LLC; CABLEVISION LIGHTPATH, INC. | 200 JERICHO QUADRANGLE JERICHO, NY 11753 ATTN: ADE ADEMILOLA ADE.ADEMILOLA@LIGHTPATHFIBER.COM | SUNGARD AVAILABILITY SERVICES, LP | CIRCUIT ORDERS | VARIOUS | $986 |
| 12 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ONE COMCAST CENTER1701 JFK BLVD. PHILADELPHIA, PA 19103 ATTN: MICHAEL SZEWCZYK MICHAEL_SZEWCZYK@COMCAST.COM | SUNGARD AVAILABILITY SERVICES, LP | CIRCUIT ORDERS | VARIOUS | $9,993 |
| 13 | CUMMINS PACIFIC; CUMMINS, INC. | ATTN: GENERAL COUNSEL 1939 DEERE AVE IRVINE, CA 92606 ATTN: MARILYN EARL MARILYN.EARL@CUMMINS.COM | SUNGARD AVAILABILITY SERVICES, LP | PLANNED MAINTENANCE AGREEMENT | 5/6/2021 | $13,282 |

| NO. | COUNTERPARTY | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 14 | CUMMINS ROCKY MOUNTAIN; CUMMINS, INC. | ATTN: WILLY COLBY 8211 EAST 96TH AVE HENDERSON, CO 80640 ATTN: MICHAEL VITCO MICHAEL.A.VITCO@CUMMINS.COM | SUNGARD AVAILABILITY SERVICES, LP | PLANNED MAINTENANCE AGREEMENT | 11/10/2020 | $2,486 |
| 15 | DIRECT ENERGY BUSINESS LLC; DIRECT ENERGY LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 ATTN: (LL 3RD PARTY) CHUCK WILK KIM KOSNIK WWW.PREMIERENERGYGROUP.COM CUSTOMERRELATIONS@DIRECTENERGY.COM | SUNGARD AVAILABILITY SERVICES, LP | RENEWABLE ENERGY PURCHASE AGREEMENT | 4/20/2021 | $12,464 |
| 16 | EDF ENERGY | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 ATTN: CHERIE FULLER CHERIE.FULLER@EDFENERGYNA.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER RETAIL ELECTRICITY SALES AGREEMENT | 2/18/2022 | $223,647 |
| 17 | ENERGY HARBOR | 168 EAST MARKET STREET AKRON, OH 44308 FIRSTCHOICE@ENERGYHARBOR.COM | SUNGARD AVAILABILITY SERVICES, LP | CUSTOMER SUPPLY AGREEMENT | 6/19/2020 | $1,299 |
| 18 | ENGIE RESOURCES; GDF SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD. HOUSTON, TX 77056 CARE@ENGIERESOURCES.COM | SUNGARD AVAILABILITY SERVICES, LP | CUSTOMER SUPPLY AGREEMENT; MASTER ELECTRIC ENERGY SALES AGREEMENT | 1/25/2010 | $182,491 |
| 19 | ETG FIRE | 2131 SOUTH JASMINE ST DENVER, CO 80222 ATTN: MIKE MCNIERNEY MIKE@ETGFIRE.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER SERVICES AGREEMENT | 1/23/2015 | $14,377 |
| 20 | HILLER FIRE PROTECTION | HILLER FIRE PROTECTION 18 SOUTH HUNT RD MARLBOROUGH, MA 01752 ATTN: JAMES BUGENHAGEN JBUGENHAGEN@HILLERCOMPANIES.COM | SUNGARD AVAILABILITY SERVICES, LP | MAINTENANCE AND INSPECTION AGREEMENT | 3/4/2020 | $0 |
| 21 | HOLT CAT | HOLT CAT 5665 SOUTHEAST LOOP 410 SAN ANTONIO, TX 78222 ATTN: NATE HISSIN DAVID.HISSIN@HOLTCAT.COM | SUNGARD AVAILABILITY SERVICES, LP | MAINTENANCE AGREEMENT | 10/1/2021 | $0 |
| 22 | INTEGRATED CONTROL SYSTEMS INC (ICSI) | 6665 S KENTON STREET SUITE 206 CENTENNIAL, CO 80111 ATTN: JARRED KESSLER JROBERTS@ICSICONTROLS.COM | SUNGARD AVAILABILITY SERVICES, LP | SERVICE AGREEMENT PROPOSAL | 12/14/2021 | $1,883 |
| 23 | INTELLITECH | 1031 SERPENTINE LANE SUITE 101 PLEASANTON, CA 94566 ATTN: LOLA ABDOUN LABDOUN@GOTOITSI.COM | SUNGARD AVAILABILITY SERVICES, LP | PREVENTATIVE MAINTENANCE AGREEMENT | 6/1/2021 | $0 |
| 24 | JANI-KING OF DALLAS | ATTN: GENERAL COUNSEL 4535 SUNBELT DR ADDISON, TX ATTN: COLBY GREGORY CGREGORY@JANIKINGDFW.COM | SUNGARD AVAILABILITY SERVICES, LP | MAINTENANCE AGREEMENT | 4/1/2012 | $1,878 |
| 25 | LAWNMAN | 4871 FLORIN PERKINS ROAD SACRAMENTO, CA 95826 ATTN: BURNIE LENAU BURNIE@LAWNMAN.NET | SUNGARD AVAILABILITY SERVICES, LP | LANDSCAPE MAINTENANCE AGREEMENT | 3/2/2015 | $0 |
| 26 | LHC SERVICES LLC | 1101 HUNTERS LN ASHLAND CITY, TN 37015 ATTN: BO LARSEN BO.LARSSEN@LHCSERVICES.COM | SUNGARD AVAILABILITY SERVICES, LP | CONTRACT FOR FACILITIES ENGINEERING SERVICES | 4/18/2017 | $21,558 |

| NO. | COUNTERPARTY | ADDRESS | DEBTOR | DESCRIPTION[1] | EFFECTIVE DATE | CURE AMOUNT |
|---|---|---|---|---|---|---|
| 27 | LOGICAL SOLUTIONS INC (LSI) | 407 INTERNATIONAL PARKWAY SUITE 406 RICHARDSON, TX 75081 ATTN: BILLY CUDD BCUDD@LSICONTROLS.COM | SUNGARD AVAILABILITY SERVICES, LP | ESM SYSTEM SUPPORT AGREEMENT | 10/1/2021 | $1,218 |
| 28 | LSI LOGICAL SOLUTION INC | 407 INTERNATIONAL PKWY STE 406 RICHARDSON, TX 75081 ATTN: BILLY CUDD BCUDD@LSICONTROLS.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR CONTRACTOR SERVICES | 1/29/2014 | |
| 29 | LUMEN; LEVEL 3 COMMUNICATIONS | LEVEL 3/LUMEN 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 ATTN: GERRI MCCORMICK GERRI.MCCORMICK@LUMEN.COM | SUNGARD AVAILABILITY SERVICES, LP | CIRCUIT ORDERS | VARIOUS | $76,770 |
| 30 | MID AMERICAN ELEVATOR CO | 55 MILL STREET 3A NEWTON, NJ 07860 ATTN: KATHY D'AMBROSIO KDAMBROSIO@USAHOIST.COM | SUNGARD AVAILABILITY SERVICES, LP | ELEVATOR MAINTENANCE AGREEMENT | 12/9/2021 | $0 |
| 31 | MILE HIGH WATER TEC INC | 6836 DUDLEY CIR ARVADA, CO 80004 ATTN: MAX W. MOLDEN MMOLDEN.MHWTEC@GMAIL.COM | SUNGARD AVAILABILITY SERVICES, LP | WATER TREATMENT SERVICE CONTRACT | 6/8/2020 | $0 |
| 32 | MTS ALLSTREAM INC | 200 WELLINGTON STREET WEST TORONTO, ON M5V 3G2 CANADA ATTN: JOSEE GAGNON JOSEE.GAGNON@ALLSTREAM.COM | SUNGARD AVAILABILITY SERVICES, LP | CIRCUIT ORDERS | VARIOUS | $0 |
| 33 | NALCO COMPANY LLC; NALCO WATER | 1 ECOLAB PLACE ST. PAUL, MN 55102-2233 ATTN: SCOTT GIOVANETTI SCOTT.GIOVANETTI@ECOLAB.COM | SUNGARD AVAILABILITY SERVICES, LP | WATER TREATMENT PROGRAM PROPOSAL | 9/18/2020 | $627 |
| 34 | PRIME POWER SERVICES INC | PRIME POWER 8225 TROON CIRCLE AUSTELL, GA 30168 ATTN: HEATHER NATIONS HNATIONS@PRIMERPOWER.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR CONTRACTOR SERVICES | 10/1/2013 | $8,960 |
| 35 | SOUTHWORTH-MILTON, INC.; MILTON CAT | MILTON CAT SERVICE AGREEMENTS 100 QUARRY DRIVE MILFORD, MA 01757 ATTN: ALEX TUTTLE SERVICESOLUTIONSCENTER@MILTONCAT.COM | SUNGARD AVAILABILITY SERVICES, LP | ONSITE SCHEDULED MAINTENANCE PLAN | 4/6/2020 | $4,632 |
| 36 | SYNCHRONOSS | SYNCHRONOSS TECHNOLOGIES, INC. 200 CROSSING BLVD. BRIDGEWATER, NEW JERSEY 08807 ATTN: DERIC VINYARD DERIC.VINYARD@SYNCHRONOSS.COM | SUNGARD AVAILABILITY SERVICES, LP | GLOBAL MASTER AGREEMENT | 9/30/2021 | $35,000 |
| 37 | VERIZON BUSINESS NETWORK SERVICES INC | ATTN: GENERAL COUNSEL 1801 MARKET ST PHILADELPHIA, PA 19103 ATTN: RYAN MCINTYRE RYAN.MCINTYRE@VERIZON.COM | SUNGARD AVAILABILITY SERVICES, LP | CIRCUIT ORDERS | VARIOUS | $208,119 |
| 38 | VERTIV CORPORATION; EMERSON NETWORK POWER; LIEBERT SERVICES | ATTN: GENERAL COUNSEL 1050 DEARBORN DRIVE COLUMBUS, OH 43085 ATTN: HEATHER HILL HEATHER.HILL@VERTIV.COM | SUNGARD AVAILABILITY SERVICES, LP | MASTER AGREEMENT FOR PROFESSIONAL SERVICES | 6/3/2009 | $669,068 |
| 39 | ZAYO CANADA INC.; ZAYO CANADA | 200 WELLINGTON STREET WEST TORONTO, ON M5V 3G2 CANADA ATTN: CARLIE SHOONER CARLIE.SHOONER@ZAYO.COM | SUNGARD AVAILABILITY SERVICES, LP | CIRCUIT ORDERS | VARIOUS | $2,818 |

Notes:
[1] Unless otherwise indicated, any reference to a particular agreement includes all service orders, schedules, exhibits, addenda, statements of work or other documents executed pursuant to such agreement and any amendments, modifications or supplements thereto.

## Schedule 3: Leases

| NO. | LESSOR | LESSOR ADDRESS | DEBTOR | PROPERTY ADDRESS | CURE AMOUNT |
|---|---|---|---|---|---|
| 1 | DI ASSET CO LLC | LANDMARK DIVIDEND LLC<br>400 CONTINENTAL BLVD<br>SUITE 500<br>EL SEGUNDO, CA 90245<br>ATTN: JOSEF BOBECK, GENERAL COUNSEL | SUNGARD AVAILABILITY SERVICES, LP | 1001 CAMPBELL RD<br>RICHARDSON, TX 75081 | $322,150 |
| 2 | 1500 NET- WORKS ASSOCIATES, LP | AMERIMAR ENTERPRISES INC<br>210 WEST RITTENHOUSE SQUARE<br>STE 1900<br>PHILADELPHIA, PA 19103 | SUNGARD AVAILABILITY SERVICES, LP | 1500 SPRING GARDEN ST<br>PHILADELPHIA, PA 19130 | $482,470 |
| 3 | RAINIER DC ASSETS, LLC; TRES RANCHO CORDOVA, LP | CUSHMAN & WAKEFIELD<br>400 CAPITOL MALL<br>SUITE 1800<br>SACRAMENTO, CA 95814 | SUNGARD AVAILABILITY SERVICES, LP | 11085 SUN CENTER DR<br>RANCHO CORDOVA, CA 95670 | $303,781 |
| 4 | DIGITAL COMMERCE BOULEVARD, LLC | DIGITAL REALTY TRUST<br>FOUR EMBARCADERO CENTER<br>STE 3200<br>SAN FRANCISCO, CA 94111 | SUNGARD AVAILABILITY SERVICES, LP | 410 COMMERCE BLVD<br>CARLSTADT, NJ 07072 | $530,354 |
| 5 | 410 COMMERCE BOULEVARD; 410 COMMERCE LLC | RUSSO DEVELOPMENT<br>570 COMMERCE BOULEVARD<br>CARLSTADT, NJ 07072 | SUNGARD AVAILABILITY SERVICES, LP | 410 COMMERCE BLVD<br>CARLSTADT, NJ 07072 | $353,748 |
| 6 | ALLEGHENY DC ASSETS LLC; DC-11650 GREAT OAKS WAY, LLC | 4890 WEST KENNEDY BLVD<br>STE 650<br>TAMPA, FL 33609 | SUNGARD AVAILABILITY SERVICES, LP | 11620 GREAT OAKS WAY<br>ALPHARETTA GA, 30005 | $157,184 |
| 7 | LANDMARK DIGITAL INFRASTRUCTURE OPERATING COMPANY LLC; 250 LOCKE DRIVE CORPORATION | LANDMARK DIVIDEND LLC<br>400 CONTINENTAL BLVD<br>SUITE 500<br>EL SEGUNDO, CA 90245<br>ATTN: JOSEF BOBECK, GENERAL COUNSEL | SUNGARD AVAILABILITY SERVICES, LP | 250 LOCKE DR<br>MARLBOROUGH, MA 01752 | $209,261 |
| 8 | LMRK DI PROPCO LLC | LANDMARK DIVIDEND LLC<br>400 CONTINENTAL BLVD<br>SUITE 500<br>EL SEGUNDO, CA 90245<br>ATTN: JOSEF BOBECK, GENERAL COUNSEL | SUNGARD AVAILABILITY SERVICES, LP | 5600 UNITED DR<br>SMYRNA, GA 30082 | $202,922 |
| 9 | COMMERCENTER #21 | C/O MAJESTIC REALTY CO<br>13191 CROSSROADS PKWY NORTH<br>SIXTH FLOOR<br>CITY OF INDUSTRY, CA 91746 | SUNGARD AVAILABILITY SERVICES, LP | 3431-3491 WINDSOR DRIVE<br>AURORA, CO 80011 | $127,395 |
| 10 | SPRINT COMMUNICATIONS COMPANY L.P.[1] | 391 SPRINT PARKWAY<br>OVERLAND PARK, KS 66251-2040<br>ATTN: REAL ESTATE ATTORNEY | SUNGARD AVAILABILITY SERVICES, LP | 3431-3491 WINDSOR DRIVE<br>AURORA, CO 80011 | $0 |

**Notes**

[1] Sprint is the lessee under a sublease agreement with Sungard Availablity Services LP as the lessor.